**IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS COUNTY DEPARTMENT –
CHANCERY DIVISION**

| | |
|---|---|
| Northbrook Loans, LLC<br>Plaintiff, | No. 11 CH 11120 |
| Vs. | Cal. 64 |
| BLACK AMG, L.L.C., E55, L.L.C., CORONET<br>CONSTRUCTION, INC. MINIBAR, INC. KEVIN<br>JACKSON, CITY OF CHICAGO, UNKNOWN<br>OWNERS AND NONRECORD CLAIMANTS<br>Defendants, | Judge Robert E. Senechalle<br><br>3339-41 N. Halsted<br>Chicago Illinois |

## NOTICE OF MOTION

**TO:  SEE ATTACHED LIST**

On November 5th, 2014 at 2:00 p.m. or as soon thereafter as Receiver may be heard, I
shall file my Fifteenth Report before the Honorable Judge Robert E. Senechalle, or any
Judge sitting in his stead, in courtroom 2810 usually occupied by him in the Richard J.
Daley Center, 50 W. Washington, Chicago, Illinois, and Present for Approval Receiver's
Fifteenth Report for the period of July 18th, 2014 through October 17th, 2014.

| | |
|---|---|
| Name: | Eric Janssen |
| Address: | 932 W Grace |
| | Chicago, Illinois  60613 |
| Telephone: | 773-327-9300 |

### PROOF OF SERVICE BY MAIL

I, Eric Janssen, a non-attorney on oath state, served this notice by mailing a copy to
those whose names appear on the attached list at their respective address and
depositing the same in the U. S. Mail / FedEx overnight service at 932 W Grace,
Chicago, Illinois at 5:00 p.m. on October 24th, 2014 with proper postage prepaid.

(If not the Receiver)       _____
Signed and sworn to before me    _____

**Service List**
Circuit Court of Cook County
Honorable Judge Robert E. Senechalle
50 W. Washington, 2810
Chicago, Illinois

Michael Goldstein
Michael J. Goldstein & Associates
17 North State Street
Chicago Illinois 60606

Kevin Jackson
R/A for Black AMG. L.L.C.
3023 North Clark Street
Suite 325
Chicago, Illinois  60657

David Mark Jessup
R/A for E55, L.L.C.
3341 North Halsted Street
Chicago, Illinois  60657

George Vranas
R/A for Mini Bar, Inc.
3464 North Clark Street
Chicago, Illinois  60657

Kevin Jackson
853 West Fletcher Street
Apt. 3
Chicago, Illinois  60657

STATE OF ILLINOIS )
                  )
COUNTY OF COOK )

**IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS COUNTY DEPARTMENT –
CHANCERY DIVISION**

| | |
|---|---|
| Northbrook Loans, LLC<br>Plaintiff, | No. 11 CH 11120 |
| Vs. | Cal. 64 |
| BLACK AMG, L.L.C., E55, L.L.C., CORONET<br>CONSTRUCTION, INC. MINIBAR, INC. KEVIN<br>JACKSON, CITY OF CHICAGO, UNKNOWN<br>OWNERS AND NONRECORD CLAIMANTS<br>Defendants, | Judge Robert E. Senechalle<br><br>3339-41 N. Halsted<br>Chicago Illinois |

## SUMMARY: Fifteenth report for the period of July 18th through October 17th, 2014

- That the Receiver is requesting approval for the Receivers reimbursable costs of $18,825.65 for the period of July 18th, 2014 through October 17th, 2014 **(EXHIBIT D).**

- That the court approved monthly management fee is in the amount of $1,200.00 per month for the month of July, August and September 2014, which was approved on August 22nd, 2013.

- That the Receiver is requesting approval for the Receivers 3 hours in the amount of $675.00 at the rate of $225.00 per hour **(EXHIBIT F).**

- Rental Income collected for the period of July 18th, 2014 through October 17th, 2014 is equal to **$65,009.92.**

---

**Eric Janssen, Receiver** | 205 N. Michigan, Suite 2950 | Chicago Illinois 60601 | 773.327.9300

### Buechner, Fountain, & Smith,Jessica, Samantha, & Victoria
### 3339 N. Halsted Street Chicago
### (Unit ID: #72 3339 N. Halsted - #2)
### Receiver #72 - 3339-41 N. Halsted St

| Date | Acct | Description | Charges | Payments |
|---|---|---|---|---|
| 08/01/2014 | 4000 | August Rent/Lease Income | $2,175.00 | $0.00 |
| 08/05/2014 | 1000 | payment from Jess Beuchner | $0.00 | $725.00 |
| 08/05/2014 | 1000 | payment from Victoria Smith | $0.00 | $725.00 |
| 08/07/2014 | 1000 | Paymet from Michelle Goodrich | $0.00 | $725.00 |
| 09/01/2014 | 4000 | September Rent/Lease Income | $2,175.00 | $0.00 |
| 09/09/2014 | 1000 | payment from jess buechner | $0.00 | $725.00 |
| 09/09/2014 | 1000 | payment from sam fountain | $0.00 | $725.00 |
| 09/09/2014 | 1000 | payment from vicky smith | $0.00 | $725.00 |
| 10/01/2014 | 4000 | October Rent/Lease Income | $2,175.00 | $0.00 |
| 10/03/2014 | 1000 | Payment from Buechner, Fountain, & Smith,Jessica, Samantha, & Vict | $0.00 | $725.00 |
| 10/03/2014 | 1000 | Payment from Buechner, Fountain, & Smith,Jessica, Samantha, & Vict | $0.00 | $725.00 |
| 10/03/2014 | 1000 | Payment from Buechner, Fountain, & Smith,Jessica, Samantha, & Vict | $0.00 | $725.00 |
| Total : | | | $6,525.00 | $6,525.00 |

### Shalter, Kohler, Johnson,Madalyn, Natalie, Katy
### 3339 N. Halsted Street  Chicago
### (Unit ID: #72 3339 N. Halsted - #3)
### Receiver #72 - 3339-41 N. Halsted St

| Date | Acct | Description | Charges | Payments |
|---|---|---|---|---|
| 08/01/2014 | 4000 | August Rent/Lease Income | $2,405.00 | $0.00 |
| 08/05/2014 | 1000 | payment from Madlyn Shalter | $0.00 | $786.67 |
| 08/05/2014 | 1000 | payment from Kath Johnson | $0.00 | $786.00 |
| 08/07/2014 | 1000 | Payment from Natalie Kholer | $0.00 | $831.66 |
| 09/01/2014 | 4000 | September Rent/Lease Income | $2,405.00 | $0.00 |
| 09/04/2014 | 1000 | payment from Kath JOhnson | $0.00 | $786.66 |
| 09/04/2014 | 1000 | payment from  Madalyn Shalter | $0.00 | $786.67 |
| 09/08/2014 | 1000 | payment from natalie kohler | $0.00 | $831.66 |
| 10/01/2014 | 4000 | October Rent/Lease Income | $2,405.00 | $0.00 |
| 10/02/2014 | 1000 | Payment from Shalter, Kohler, Johnson,Madalyn, Natalie, Katy | $0.00 | $831.66 |
| 10/02/2014 | 1000 | Payment from Shalter, Kohler, Johnson,Madalyn, Natalie, Katy | $0.00 | $786.67 |
| 10/02/2014 | 1000 | Payment from Shalter, Kohler, Johnson,Madalyn, Natalie, Katy | $0.00 | $786.66 |
| Total : | | | $7,215.00 | $7,214.31 |

### Minibar
### 3339 N. Halsted Street  Chicago
### (Unit ID: #72 3339 N. Halsted - Store)
### Receiver #72 - 3339-41 N. Halsted St

| Date | Acct | Description | Charges | Payments |
|---|---|---|---|---|
| 08/01/2014 | 4000 | August Rent/Lease Income | $7,548.18 | $0.00 |
| 08/01/2014 | 5310 | August Water & Sanitation | $200.00 | $0.00 |
| 08/12/2014 | 1000 | Payment from Minibar | $0.00 | $7,748.14 |
| 08/12/2014 | 5310 | Water Adjustment 9/2013-8/2014 | $904.95 | $0.00 |
| 09/01/2014 | 4000 | September Rent/Lease Income | $7,548.18 | $0.00 |
| 09/01/2014 | 5310 | September Water & Sanitation | $200.00 | $0.00 |
| 09/09/2014 | 1000 | Payment from Minibar | $0.00 | $7,748.14 |
| 10/01/2014 | 4000 | October Rent/Lease Income | $7,850.11 | $0.00 |
| 10/01/2014 | 5310 | October Water & Sanitation | $200.00 | $0.00 |

| 10/16/2014 | 1000 | Payment from Minibar | $0.00 | $7,748.14 |

| Total : | | | $24,451.42 | $23,244.42 |

**Hervochon,Dean**
**3339-41 N. Halsted Street  Chicago**
**(Unit ID: #72 3339-41 N. Halsted #Lot)**
**Receiver #72 - 3339-41 N. Halsted St**

| Date | Acct | Description | Charges | Payments |
|------|------|-------------|---------|----------|
| 08/01/2014 | 4020 | August Parking Income | $150.00 | $0.00 |
| 09/01/2014 | 4020 | September Parking Income | $150.00 | $0.00 |
| 10/01/2014 | 4020 | October Parking Income | $150.00 | $0.00 |
| Total : | | | $300.00 | $0.00 |

**McGrath, Allsopp, Naylor, Shively,John, Adam, Daniel, Colin**
**3341 N. Halsted Street  Chicago**
**(Unit ID: #72 3341 N. Halsted - #2)**
**Receiver #72 - 3339-41 N. Halsted St**

| Date | Acct | Description | Charges | Payments |
|------|------|-------------|---------|----------|
| 08/01/2014 | 4000 | August May Rent/Lease Income | $2,300.00 | $0.00 |
| 08/07/2014 | 1000 | Payment from Dan Naylor | $0.00 | $575.00 |
| 08/07/2014 | 1000 | Payment from John McGrath | $0.00 | $550.00 |
| 08/07/2014 | 1000 | Payment from Colin Shively | $0.00 | $600.00 |
| 09/01/2014 | 4000 | September May Rent/Lease Income | $2,300.00 | $0.00 |
| 09/09/2014 | 1000 | payment from colin shively | $0.00 | $600.00 |
| 09/09/2014 | 1000 | payment from john mcgrath | $0.00 | $550.00 |
| 09/09/2014 | 1000 | payment from dan naylor | $0.00 | $575.00 |
| 10/01/2014 | 4000 | October May Rent/Lease Income | $2,300.00 | $0.00 |
| 10/08/2014 | 1000 | payment from colin shively | $0.00 | $550.00 |
| 10/13/2014 | 1000 | payment from daniel naylor | $0.00 | $575.00 |
| Total : | | | $6,900.00 | $4,575.00 |

**Blair,Sara**
**3341 N. Halsted Street  Chicago**
**(Unit ID: #72 3341 N. Halsted - #3)**
**Receiver #72 - 3339-41 N. Halsted St**

| Date | Acct | Description | Charges | Payments |
|------|------|-------------|---------|----------|
| 08/01/2014 | 4000 | August Rent/Lease Income | $2,550.00 | $0.00 |
| 08/05/2014 | 1000 | Payment from Blair, Sara | $0.00 | $886.67 |
| 08/05/2014 | 1000 | payment from sublease Lauren Gebel Wolf | $0.00 | $831.67 |
| 08/05/2014 | 1000 | payment from sublease Amanda Freyn | $0.00 | $831.67 |
| 09/01/2014 | 4000 | September Rent/Lease Income | $2,550.00 | $0.00 |
| 09/02/2014 | 1000 | Payment from Freyn,Amanda | $0.00 | $831.67 |
| 09/02/2014 | 1000 | Payment from Gebel Wolf,Lauren | $0.00 | $831.67 |
| 09/02/2014 | 1000 | Payment from Blair,Sara | $0.00 | $886.67 |
| 10/01/2014 | 1000 | Payment from Gebel Wolf,Lauren | $0.00 | $831.67 |
| 10/01/2014 | 1000 | Payment from Blair,Sara | $0.00 | $881.67 |
| 10/01/2014 | 1000 | Payment from Freyn,Amanda | $0.00 | $831.67 |
| 10/01/2014 | 4000 | October Rent/Lease Income | $2,550.00 | $0.00 |
| Total : | | | $7,650.00 | $7,645.03 |

**Minibar**
**3341 N. Halsted Street  Chicago**
**(Unit ID: #72 3341 N. Hasted #Store)**

**Receiver #72 - 3339-41 N. Halsted St**

| Date | Acct | Description | Charges | Payments |
|------|------|-------------|---------|----------|
| 08/01/2014 | 4000 | August Rent/Lease Income | $5,268.72 | $0.00 |
| 08/12/2014 | 1000 | Payment from Miniber | $0.00 | $5,268.72 |
| 09/01/2014 | 4000 | September Rent/Lease Income | $5,268.72 | $0.00 |
| 09/09/2014 | 1000 | Payment from Miniber | $0.00 | $5,268.72 |
| 10/01/2014 | 4000 | October Rent/Lease Income | $5,268.72 | $0.00 |
| 10/16/2014 | 1000 | Payment from Miniber | $0.00 | $5,268.72 |
| Total : | | | $15,806.16 | $15,806.16 |

## EVICTIONS

- There are no active eviction cases at this time.

## REPAIRS:

- The receiver hired a contractor to change the locks and said work has been completed.

- The Receiver hired a contractor for plumbing repairs. Said work has been completed.

- That the Receiver hired a contractor to paint the doors on the second and third floors **(EXHIBIT C).** Said work has been completed.

### SUMMARY ENDS

### RECEIVER'S FIFTEENTH REPORT
**July 18TH, 2014 through October 17th, 2014**

Comes now Eric Janssen heretofore appointed Receiver and, for approval of his Fifteenth Report, states as follows:

1.      That he was duly appointed as Receiver in the subject matter by
Order of this Court entered June 8th, 2011 and that he has filed his bond for
approval by the Court. The Receiver is in the process of renewing the bond.

2.      That the subject property located at 3339-41 N. Halsted, Chicago
Illinois, consists of 3 story mix use apartment building with reddish brick masonry,
two basements with a parking pad in the rear of the property for four cars. The
building contains 2 - storefronts and 4 - four bedroom apartments. All units are
currently occupied, as noted on the rent roll attached **(EXHIBIT A).** The property
is in good condition.

## INSURANCE:

3.      The current insurance policy at the property expires on 6/22/15.

## TAXES: 14-21-308-070-0000 (EXHIBIT B)

4.      That the Receiver has confirmed the status of the property taxes:
* That the 2013 taxes are paid in full.

This tax information is obtained from the Cook County clerk's office and the Cook County Treasurer's Office. The
Receiver cannot guarantee the accuracy of this information.

## UTILITIES AND CONDITIONS:

5.      That heat for the building is provided by individual HVAC
(heating, ventilation and air conditioning) units. Hot water is provided by
individual hot water heaters. There are three main entrances to the property.

6.      That the Receiver reimbursed a contractor for building supplies.

7.      That the Receiver hired a contractor for plumbing repairs. Said work has been completed.

8.      That the Receiver hired a contractor to paint the doors on the second and third floors **(EXHIBIT C)**. Said work has been completed.

### OTHER PERTINENT ISSUES:

9.      The Receiver is requesting the court's permission to release funds to the lender in the amount of $80,000.

### FINANCIALS:

10.      That the Receiver is requesting approval for the Receivers reimbursable costs of $18,825.65 for the period of July 18th, 2014 through October 17th, 2014 **(EXHIBIT D).** The report attached includes the court approved monthly Receivers fee in the amount of $1,200.00 per month for the month of July, August and September 2014, which was approved on August 18th, 2011. The report attached includes the court approved hourly Receivers fee in the amount of $675.00 for the period of 4/16/2014 through 7/17/14, which was approved on 8/8/2014.

11.      That Receiver makes his financial report for the property for the period commencing July 18th, 2014 to and including October 17th, 2014, showing a balance in Receiver's Account specifically opened for this property at Standard Bank in the amount of $91,381.31, Receiver's Advance in the amount of $0.00, receipts of $65,009.92 and disbursements of $37,789.48 leaving a balance in Receiver's Account of $118,601.75. A Class "B" Report has been included with this Receiver's report **(EXHIBIT E).**

12.     That Receiver makes his financial report pertaining to the security deposits for the property for the period commencing July 17th, 2014, to and including October 17th, 2014 showing a balance in Receiver's Account specifically opened for this property at Standard Bank in the amount of $9,028.03 receipts of $12,501.03, and disbursements of $0.00 leaving a balance in Receiver's Account of $21,529.06 **(EXHIBIT F).**

## Receiver fee:

13.     That the Receiver's hourly fee arrangement for the preparation of court documents/fillings, has been previously approved by the court, in the order appointing the Receiver. Based on the is agreement the Receiver has expended 3 hours at the rate of $225.00 per hour for the Receivers in the discharge of his duties in preparation of the Fifteenth Report and filing the Receivers Fifteenth Report and court appearances for a total in the amount of $675.00. That in support of said request, your petitioner attaches a scheduled record of time expanded, herby incorporated herewith and made part of this report **(EXHIBIT G).**

WHEREFORE, Receiver prays that this, his Fifteenth Report, may be in all things confirmed and approved and that he may be allowed reasonable compensation for his services to date; that Receiver's fees be paid out of Receiver's operating account or, should there be insufficient funds, paid by the Plaintiff, Northbrook Loans, LLC.

Respectfully submitted,

Date: _____

Printed: 10/20/2014 9:22:27 AM

Page 1  Of  1

## Receiver #72 - 3339-41 N. Halsted St
### Rent Roll
### October 2014

| Unit # / Tenant Name | Unit Status Lease Status | Lease Start Date | Lease Expires | Last Move Out | Tenant Rec Chgs | Tenant Dep Held | Charges MTD | Payments MTD | Last Payment | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property:#72 3339-41 Halsted** 3339-41 N. Halsted Street | | | | | | | | | | |
| **#72 3339 N. Halsted - #2** | Occupied | | | | | | | | | |
| Buedtner, Goodrich, & Smith, Jessica, Michelle, & Vic | Normal | 04/15/2013 | 03/31/2015 | | $2,175.00 | $2,100.00 | $2,175.00 | $2,175.00 | 10/03/2014 | $0.00 |
| **#72 3339 N. Halsted - #3** | Occupied | | | | | | | | | |
| Madalyn, Natalia, Katy, Shelter, Kohler, Johnson | Normal | 10/02/2011 | 03/31/2015 | | $2,405.00 | $2,075.00 | $2,405.00 | $2,404.99 | 10/02/2014 | $34.67 |
| **#72 3339 N. Halsted - Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 08/08/2011 | 08/30/2015 | | $8,050.11 | $12,500.00 | $8,050.11 | $20,248.14 | 10/16/2014 | $1,835.69 |
| **#72 3339-41 N. Halsted #Lot** | Occupied | | | | | | | | | |
| Harvichon, Dean | Normal | 03/07/2012 | | | $150.00 | | $150.00 | $0.00 | 07/03/2014 | $600.00 |
| **#72 3341 N. Halsted - #2** | Occupied | | | | | | | | | |
| John, Adam, Daniel, Colin McGrath, Alstopp, Naylor, St | Normal | 04/01/2014 | 03/31/2016 | | $2,300.00 | $2,300.00 | $2,300.00 | $1,125.00 | 10/13/2014 | $3,475.00 |
| **#72 3341 N. Halsted - #3** | Occupied | | | | | | | | | |
| Blat, Sara And Freyn, Amanda And Gelell Wolf, Laure | Normal | 10/25/2013 | 10/31/2014 | 07/31/2014 | $2,550.00 | $2,550.00 | $2,550.00 | $2,646.01 | 10/01/2014 | $536.58 |
| **#72 3341 N. Hasted #Store** | Occupied | | | | | | | | | |
| Mixbar | Normal | 06/08/2011 | | | $5,268.72 | | $5,268.72 | $5,268.72 | 10/16/2014 | $0.00 |
| **TOTAL FOR PROPERTY # #72 3339-41 Halsted** Total For The 7 Unit(s) | | | | | $22,898.83 | $21,525.00 | $22,898.83 | $33,766.86 | | $6,781.94 |
| **TOTAL FOR ALL PROPERTIES** Total For The Tenant(s) | | | | | $22,898.83 | $21,525.00 | $22,898.83 | $33,766.86 | | $6,781.94 |

## Cook County Property Tax Portal Search Results

Search Again »



View on CookViewer Map »

### Property Characteristics

Tax Calculator

More Property Characteristic Information »

**Info for Tax Year: 2013**

| | |
|---|---|
| PIN: | 14-21-308-070-0000 |
| Address: | 3337 N HALSTED ST |
| City: | CHICAGO |
| Zip Code: | 60657 |
| Township: | LAKE VIEW |

**Info for Tax Year: 2013**

| | | |
|---|---|---|
| Estimated Property Value: | $1,487,450 | |
| Total Assessed Value: | 148,745 | Assessed Value History |
| Lot Size (SqFt): | 4,143 | |
| Building (SqFt): | 7,119 | |
| Property Class: | 2-12 | Property Class Description |

### Tax Bill Mailing Address

### Other Related Information

**Info for Tax Year: 2013**

BLACKAMG LLC & LINCOLN
3314 N HALSTED
CHICAGO, IL 60657
Update Mailing Address »

| | | |
|---|---|---|
| Tax Rate (2013): | 7.380 | Tax Rate History |
| Tax Code (2013): | 73017 | |

View Taxing Districts' Financial Statements »

More Tax Rate Information »

### Tax Billed Amounts & Tax History

| Year | Amount | Status |
|---|---|---|
| 2013: | $29,222.88 | Paid In Full |
| 2012: | $28,465.33 | Paid In Full |
| 2011: | $29,928.41 | Payment History |
| 2010: | $30,370.52 | Payment History |
| 2009: | $28,649.38 | Payment History |

\* = (1st Install Only)

More Payment Options, Instructions & Tax Bill Requests »

### Exemptions

| Year | |
|---|---|
| 2013: | 0 Exemptions Received |
| 2012: | 0 Exemptions Received |
| 2011: | 0 Exemptions Received |
| 2010: | 0 Exemptions Received |
| 2009: | 0 Exemptions Received |

More Exemption Information »

### Appeals

| Year | |
|---|---|
| 2013: | Not Accepting Appeals |
| 2012: | Not Available |
| 2011: | Not Accepting Appeals |
| 2010: | Not Accepting Appeals |
| 2009: | Not Accepting Appeals |

More Appeal Information »

### Refunds Available

No Refund Available

More Refund Information »

### Tax Sale (Delinquencies)

| Year | |
|---|---|
| 2013: | Tax Sale Has Not Occurred |
| 2012: | No Tax Sale |
| 2011: | No Tax Sale |
| 2010: | No Tax Sale |
| 2009: | No Tax Sale |

More Tax Sale Information »

### Documents, Deeds & Liens

1333945092 - MEMORANDUM - 12/05/2013

1333919037 - CORRECTION - 12/05/2013

1320010101 - CONTRACT - 07/19/2013

1314850048 - LIS PENDENS - 05/28/2013

1312216077 - CONTRACT - 05/02/2013

More Record Information »

*All years referenced herein denote the applicable tax year (i.e., the year for which taxes were assessed). Parcels may from time to time be consolidated or subdivided. If information regarding a particular PIN appears to be missing for one or more tax years, it is possible that the PIN has changed due to a consolidation or subdivision. Users may contact the Cook County Clerk's Office for information regarding PIN lineage. Users should also note that the information displayed on this site does not include special assessments (which are billed and collected by municipalities) or omitted taxes (which are assessed on an ad hoc basis by the Cook County Assessor's Office). Please direct inquiries regarding the status of special assessments to your municipality. Questions regarding omitted taxes should be directed to the Assessor's Office.*

**Note: This printout cannot be used as a tax bill.**

© 2012 - 2014 Cook County Property Tax Portal - All Rights Reserved. Disclaimer

CookCountyPropertyInfo.com

**ERIC JANSSEN, RECEIVER 72**
932 W. GRACE ST.
CHICAGO, IL 60613

STANDARD BANK
AND TRUST CO.

70-936
—————  37
719

001960

PAY

*** Six Hundred Dollars And Zero Cents ***

| DATE | AMOUNT |
|------|--------|

Straight Line

09/16/2014      $600.00

TO THE
ORDER
OF:

Paint doors on 2nd & 3rd floors; Inv #1945

⑆001960⑆ ⑉071909363⑉ 740472900⑈

---

| PROPERTY | DISTRIBUTION ACCOUNT & DESCRIPTION | | REFERENCE | AMOUNT |
|----------|-----------|------|-----------|--------|
| #72 3339-41 Halsted | 5200 | Maintenance & Repair | 1945 | $600.00 |
| Straight Line | | | Check Date | 09/16/2014 |
| Paint doors on 2nd & 3rd floors; Inv #1945 | | | Check Total | $600.00 |

**ERIC JANSSEN, RECEIVER 72**

001960

| PROPERTY | DISTRIBUTION ACCOUNT & DESCRIPTION | | REFERENCE | AMOUNT |
|----------|-----------|------|-----------|--------|
| #72 3339-41 Halsted | 5200 | Maintenance & Repair | 1945 | $600.00 |
| Straight Line | | | Check Date | 09/16/2014 |
| Paint doors on 2nd & 3rd floors; Inv #1945 | | | Check Total | $600.00 |

**ERIC JANSSEN, RECEIVER 72**

001960

**STRAIGHTLINE PAINTING &**
**CONSTRUCTION, INC.**
**4131 WENONAH AVENUE**
**STICKNEY, IL. 60402**
**(708) 692-6259**

1945

8/28/2014

Josh C
CRER
932 West Grace
Chicago, Il, 60613

---

| 3339-41 North Halsted, Chicago | PAID UPON COMPLETION | Paint Doors 2nd & 3rd Floors |
|---|---|---|

PAINTING:
Scrape, prime, caulk and paint entry doors on 2nd and 3rd floors.

Total number of doors 4 X $150                                    $600.00

$600.00

Printed: 10/20/2014 9:25:33 AM

Page    1    Of    1

## Receiver #72 - 3339-41 N. Halsted St

### Vendor Bills Journal
07/18/2014 To 10/17/2014

| Date | Reference | Vendor ID | Vendor Name | Account# | Account Description | Charge Memo | Amount |
|---|---|---|---|---|---|---|---|
| **Transaction for Property:** | | | **#72 - #72 3339-41 Halsted** | | | | |
| 07/18/2014 | 7341159034 7/18/14 | COMED | ComEd | 5300 | Electricity | | $57.42 |
| 07/18/2014 | 7341159034 7/18/14 | COMED | ComEd | 5300 | Electricity | | $0.87 |
| 07/25/2014 | Janitorial 7/2014 | STRAIGHT | Straight Line | 5040 | Janitorial Services | | $550.00 |
| 07/28/2014 | 72814-4 7/28/14 | MEGA | Mega Locksmith & Security | 5280 | Security | | $189.00 |
| 07/30/2014 | 14213080700000 8/1/14 | COOKCOUN | Cook County Treasurer | 5500 | Real Estate Taxes | | $13,566.95 |
| 07/30/2014 | 14213080700000 8/1/14 | COOKCOUN | Cook County Treasurer | 5500 | Real Estate Taxes | | $1.00 |
| 07/31/2014 | Phone Usage 7/2014 | CRER | CRER | 5140 | Telephone | | $4.59 |
| 07/31/2014 | Postage 7/2014 | CRER | CRER | 5130 | Postage & Delivery | | $7.33 |
| 07/31/2014 | Copy Fee 7/2014 | CRER | CRER | 5110 | Office Supplies | | $16.20 |
| 08/01/2014 | Fee 8/2014 | CRER | CRER | 5010 | Management Fees | | $1,200.00 |
| 08/01/2014 | 10354385 8/1/14 | GROOT | Groot Industries, Inc. | 5320 | Trash Collection | | $349.37 |
| 08/06/2014 | Fee 4/16-7/17/14 | CRER | CRER | 5009 | Receiver Fees | | $675.00 |
| 08/11/2014 | *ExtentExp 99285 | CRER | CRER | 5130 | Postage & Delivery | | $106.82 |
| 08/19/2014 | 7341159034 8/19/14 | COMED | ComEd | 5300 | Electricity | | $0.88 |
| 08/19/2014 | 7341159034 8/19/14 | COMED | ComEd | 5300 | Electricity | | $57.30 |
| 08/25/2014 | Janitorial 8/2014 | STRAIGHT | Straight Line | 5040 | Janitorial Services | | $550.00 |
| 08/28/2014 | 1945 | STRAIGHT | Straight Line | 5200 | Maintenance & Repair | | $500.00 |
| 08/31/2014 | Copy Fee 8/2014 | CRER | CRER | 5110 | Office Supplies | | $78.90 |
| 09/01/2014 | Fee 9.2014 | CRER | CRER | 5010 | Management Fees | | $1,200.00 |
| 09/01/2014 | 10431872 9/1/14 | GROOT | Groot Industries, Inc. | 5320 | Trash Collection | | $270.75 |
| 09/15/2014 | 9216 9/15/14 | ARCE | A.R.C.E. Plumbing & Sewer | 5200 | Maintenance & Repair | | $225.00 |
| 09/15/2014 | 9557920462160 9/15/14 | WATER | City of Chicago Dept of Revenue | 5310 | Water & Sanitation | | $1,566.00 |
| 09/16/2014 | 7341159034 9/16/14 | COMED | ComEd | 5300 | Electricity | | $0.86 |
| 09/16/2014 | 7341159034 9/16/14 | COMED | ComEd | 5300 | Electricity | | $60.11 |
| 09/23/2014 | Janitorial 9.2014 | STRAIGHT | Straight Line | 5040 | Janitorial Services | | $550.00 |
| 09/30/2014 | Copy Fee 9/2014 | CRER | CRER | 5110 | Office Supplies | | $15.90 |
| 10/01/2014 | Fee 10/2014 | CRER | CRER | 5010 | Management Fees | | $1,200.00 |
| **Total Of** | **27** | **Bills for Property** | **#72** | | | | **$23,100.65** |

**Total Of    27    Payables for All Properties**

$23,100.65

*(handwritten)* Management fees = (3,600)
Receiver fees = (1,075)
total = 18,825.65

$23,100.65

Printed: 10/20/2014

## CHECK REGISTER

**For Bank Account     1000 ---- Rec #72 - S**
**7404729001**

**Receiver #72 - 3339-41 N. Halsted St**

| Date | Src | Check#/Ref. | Clr | Payee/Description | Increase Amount | Decrease Amount | Balance |
|------|-----|-------------|-----|-------------------|-----------------|-----------------|---------|
| | | | | Beginning Balance | $91,381.31 | $0.00 | $91,381.31 |
| 07/27/2014 | VP | 1944 | Y | CRER - Phone Usage 6/2014 | $0.00 | $4.94 | $91,376.37 |
| 07/27/2014 | VP | 1945 | Y | CRER - Postage 6/2014 | $0.00 | $13.72 | $91,362.65 |
| 07/27/2014 | VP | 1946 | Y | Groot Industries, Inc - Acct #548979 | $0.00 | $488.94 | $90,873.71 |
| 07/27/2014 | VP | 1947 | Y | Jason Klepacz - Service Call; Add Freon and Install new | $0.00 | $330.00 | $90,543.71 |
| 08/01/2014 | VP | 1948 | Y | Cook County Treasurer - PIN # 14-21-308-070-0000; 2( | $0.00 | $13,567.95 | $76,975.76 |
| 08/05/2014 | | | Y | Multiple Transactions | $5,572.68 | $0.00 | $82,548.44 |
| 08/06/2014 | VP | 1949 | Y | City of Chicago Dept of Revenue - Acct #955792-4621( | $0.00 | $1,351.23 | $81,197.21 |
| 08/06/2014 | VP | 1950 | Y | ComEd - Acct #7341159034 | $0.00 | $58.29 | $81,138.92 |
| 08/06/2014 | VP | 1951 | Y | Mega Locksmith & Security - Service Call; New Mailman | $0.00 | $189.00 | $80,949.92 |
| 08/06/2014 | VP | 1952 | Y | CRER - MGMT Fee 8/2014 | $0.00 | $1,200.00 | $79,749.92 |
| 08/06/2014 | VP | 1953 | Y | Straight Line - Monthly Janitorial 8/2014 | $0.00 | $550.00 | $79,199.92 |
| 08/07/2014 | | | Y | Multiple Transactions | $3,281.66 | $0.00 | $82,481.58 |
| 08/12/2014 | TP | | Y | Payment from Miniber | $13,016.86 | $0.00 | $95,498.44 |
| 08/12/2014 | VP | 1954 | Y | CRER - Rec Fee 4/16 - 7/17/2014 | $0.00 | $675.00 | $94,823.44 |
| 08/19/2014 | VP | 1955 | Y | CRER - Copy Fee 7/2014 | $0.00 | $16.20 | $94,807.24 |
| 08/19/2014 | VP | 1956 | Y | CRER - Phone Usage 7/2014 | $0.00 | $4.99 | $94,802.25 |
| 08/19/2014 | VP | 1957 | Y | CRER - Postage 7/2014 | $0.00 | $7.33 | $94,794.92 |
| 08/25/2014 | VP | 1958 | Y | Groot Industries, Inc - Acct #548979 | $0.00 | $349.37 | $94,445.55 |
| 08/25/2014 | VP | 1959 | Y | CRER - Edens Express 8/11/14 | $0.00 | $106.82 | $94,338.73 |
| 09/02/2014 | | | Y | Multiple Transactions | $2,550.01 | $0.00 | $96,888.74 |
| 09/04/2014 | | | Y | Multiple Transactions | $1,573.33 | $0.00 | $98,462.07 |
| 09/08/2014 | TP | | Y | payment from natalie kohler | $831.66 | $0.00 | $99,293.73 |
| 09/09/2014 | | | Y | Multiple Transactions | $16,916.86 | $0.00 | $116,210.59 |
| 09/16/2014 | VP | 1960 | Y | Straight Line - Paint doors on 2nd & 3rd floors; Inv #194 | $0.00 | $600.00 | $115,610.59 |
| 09/16/2014 | VP | 1961 | Y | CRER - Copy Fee 8/2014 | $0.00 | $78.90 | $115,531.69 |
| 09/18/2014 | VP | 1962 | Y | CRER - MGMT Fee 9.2014 | $0.00 | $1,200.00 | $114,331.69 |
| 09/18/2014 | VP | 1963 | N | Straight Line - Monthly Janitorial 9.2014 | $0.00 | $550.00 | $113,781.69 |
| 09/23/2014 | VP | 1964 | Y | ComEd - Acct #7341159034 | $0.00 | $58.18 | $113,723.51 |
| 09/23/2014 | VP | 1965 | N | Groot Industries, Inc. - Acct #548979 | $0.00 | $270.75 | $113,452.76 |
| 09/23/2014 | VP | 1966 | Y | City of Chicago Dept of Revenue - Acct #955792-4621( | $0.00 | $1,566.00 | $111,886.76 |
| 09/23/2014 | VP | 1967 | Y | A.R.C.E. Plumbing & Sewer - Rod out bath room tub dr | $0.00 | $225.00 | $111,661.76 |
| 10/01/2014 | | | N | Multiple Transactions | $2,545.01 | $0.00 | $114,206.77 |
| 10/02/2014 | TP | | N | Payment from Shalter, Kohler, Johnson,Madalyn, Natal | $2,404.99 | $0.00 | $116,611.76 |
| 10/03/2014 | TP | | N | Payment from Buechner, Fountain, & Smith,Jessica, Sa | $2,175.00 | $0.00 | $118,786.76 |
| 10/07/2014 | VP | 1968 | N | ComEd - Acct #7341159034 | $0.00 | $60.97 | $118,725.79 |
| 10/07/2014 | VP | 1969 | N | CRER - Copy Fee 9/2014 | $0.00 | $15.90 | $118,709.89 |
| 10/07/2014 | VP | 1970 | N | CRER - MGMT Fee 10/2014 | $0.00 | $1,200.00 | $117,509.89 |
| 10/07/2014 | VP | 1971 | N | Straight Line - Monthly Janitorial 10/2014 | $0.00 | $550.00 | $116,959.89 |
| 10/08/2014 | TP | | N | payment from colin shively | $550.00 | $0.00 | $117,509.89 |
| 10/13/2014 | TP | | N | payment from daniel naylor | $575.00 | $0.00 | $118,084.89 |
| 10/14/2014 | MT | Mini Bar Sec Dep Trans | N | Mini Bar Sec Dep Transfer from OP acct to Sec Dep | $0.00 | $12,500.00 | $105,584.89 |
| 10/16/2014 | TP | | N | Payment from Miniber | $13,016.86 | $0.00 | $118,601.75 |

| Total of | 42 | Transactions Listed | | | $65,009.92 | $37,789.48 | $118,601.75 |

### Receiver #72 - 3339-41 N. Halsted St

#### General Ledger
#72 3339-41 Halsted
7/18/2014 To 10/17/2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| **1000** | | **Cash in Bank - Operating** | | | | --- Balance Forward --- | **$91,381.31** |
| 07/27/2014 | VP | #72 | 1944 | CRER/Phone Usage 6/2014 | $0.00 | $4.94 | $91,376.37 |
| 07/27/2014 | VP | #72 | 1945 | CRER/Postage 6/2014 | $0.00 | $13.72 | $91,362.65 |
| 07/27/2014 | VP | #72 | 1946 | Groot Industries, Inc./Acct #54 | $0.00 | $488.94 | $90,873.71 |
| 07/27/2014 | VP | #72 | 1947 | Jason Klepacz/Service Call; Ac | $0.00 | $330.00 | $90,543.71 |
| 08/01/2014 | VP | #72 | 1948 | Cook County Treasurer/PIN # | $0.00 | $13,567.95 | $76,975.76 |
| 08/05/2014 | TP | #72 | 235 | payment from Madlyn Shatter | $786.67 | $0.00 | $77,762.43 |
| 08/05/2014 | TP | #72 | 119 | payment from Keth Johnson | $786.00 | $0.00 | $78,548.43 |
| 08/05/2014 | TP | #72 | 331 | payment from Jess Beuchner | $725.00 | $0.00 | $79,273.43 |
| 08/05/2014 | TP | #72 | 1112 | Payment from Blair, Sara | $886.67 | $0.00 | $80,160.10 |
| 08/05/2014 | TP | #72 | 1071 | payment from sublease Lauren | $831.67 | $0.00 | $80,991.77 |
| 08/05/2014 | TP | #72 | 1124 | payment from sublease Amand | $831.67 | $0.00 | $81,823.44 |
| 08/05/2014 | TP | #72 | 126 | payment from Victoria Smith | $725.00 | $0.00 | $82,548.44 |
| 08/06/2014 | VP | #72 | 1949 | City of Chicago Dept of Revent | $0.00 | $1,351.23 | $81,197.21 |
| 08/06/2014 | VP | #72 | 1950 | ComEd/Acct #7341159034 | $0.00 | $58.29 | $81,138.92 |
| 08/06/2014 | VP | #72 | 1951 | Mega Locksmith & Security/Se | $0.00 | $189.00 | $80,949.92 |
| 08/06/2014 | VP | #72 | 1952 | CRER/MGMT Fee 8/2014 | $0.00 | $1,200.00 | $79,749.92 |
| 08/06/2014 | VP | #72 | 1953 | Straight Line/Monthly Janitorial | $0.00 | $550.00 | $79,199.92 |
| 08/07/2014 | TP | #72 | 1505 | Payment from Colin Shively | $600.00 | $0.00 | $79,799.92 |
| 08/07/2014 | TP | #72 | 148 | Payment from John McGrath | $550.00 | $0.00 | $80,349.92 |
| 08/07/2014 | TP | #72 | 238 | Paymet from Michelle Goodrich | $725.00 | $0.00 | $81,074.92 |
| 08/07/2014 | TP | #72 | 000000500 | Payment from Dan Naylor | $575.00 | $0.00 | $81,649.92 |
| 08/07/2014 | TP | #72 | 331648324 | Payment from Natalie Kholer | $831.66 | $0.00 | $82,481.58 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $5,268.72 | $0.00 | $87,750.30 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $7,748.14 | $0.00 | $95,498.44 |
| 08/12/2014 | VP | #72 | 1954 | CRER/Rec Fee 4/16 - 7/17/201 | $0.00 | $675.00 | $94,823.44 |
| 08/19/2014 | VP | #72 | 1955 | CRER/Copy Fee 7/2014 | $0.00 | $16.20 | $94,807.24 |
| 08/19/2014 | VP | #72 | 1956 | CRER/Phone Usage 7/2014 | $0.00 | $4.99 | $94,802.25 |
| 08/19/2014 | VP | #72 | 1957 | CRER/Postage 7/2014 | $0.00 | $7.33 | $94,794.92 |
| 08/25/2014 | VP | #72 | 1958 | Groot Industries, Inc./Acct #54 | $0.00 | $349.37 | $94,445.55 |
| 08/25/2014 | VP | #72 | 1959 | CRER/Edens Express 8/11/14 | $0.00 | $106.82 | $94,338.73 |
| 09/02/2014 | TP | #72 | 1072 | Payment from Gebel Wolf,Laur | $831.67 | $0.00 | $95,170.40 |
| 09/02/2014 | TP | #72 | 1126 | Payment from Freyn,Amanda | $831.67 | $0.00 | $96,002.07 |
| 09/02/2014 | TP | #72 | 1115 | Payment from Blair,Sara | $886.67 | $0.00 | $96,888.74 |
| 09/04/2014 | TP | #72 | 221 | payment from Keth JOhnson | $786.66 | $0.00 | $97,675.40 |
| 09/04/2014 | TP | #72 | 237 | payment from  Madalyn Shatter | $786.67 | $0.00 | $98,462.07 |
| 09/08/2014 | TP | #72 | 336855866 | payment from natalie kohler | $831.66 | $0.00 | $99,293.73 |
| 09/08/2014 | TP | #72 | 251 | payment from sam fountain | $725.00 | $0.00 | $100,018.73 |
| 09/09/2014 | TP | #72 | 129 | payment from vicky smith | $725.00 | $0.00 | $100,743.73 |
| 09/09/2014 | TP | #72 | 332 | payment from jess buechner | $725.00 | $0.00 | $101,468.73 |
| 09/09/2014 | TP | #72 | 1507 | payment from colin shively | $600.00 | $0.00 | $102,068.73 |
| 09/09/2014 | TP | #72 | 149 | payment from john mcgrath | $550.00 | $0.00 | $102,618.73 |
| 09/09/2014 | TP | #72 | 000000500 | payment from dan naylor | $575.00 | $0.00 | $103,193.73 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $5,268.72 | $0.00 | $108,462.45 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $7,748.14 | $0.00 | $116,210.59 |
| 09/16/2014 | VP | #72 | 1960 | Straight Line/Paint doors on 2n | $0.00 | $600.00 | $115,610.59 |
| 09/16/2014 | VP | #72 | 1961 | CRER/Copy Fee 8/2014 | $0.00 | $78.90 | $115,531.69 |

Printed: 10/23/2014 3:03:24 PM

**Receiver #72 - 3339-41 N. Halsted St**

**General Ledger**
#72 3339-41 Halsted
7/18/2014 To 10/17/2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 09/18/2014 | VP | #72 | 1962 | CRER/MGMT Fee 9.2014 | $0.00 | $1,200.00 | $114,331.69 |
| 09/18/2014 | VP | #72 | 1963 | Straight Line/Monthly Janitorial | $0.00 | $550.00 | $113,781.69 |
| 09/23/2014 | VP | #72 | 1964 | ComEd/Acct #7341159034 | $0.00 | $58.18 | $113,723.51 |
| 09/23/2014 | VP | #72 | 1965 | Groot Industries, Inc./Acct #548 | $0.00 | $270.75 | $113,452.76 |
| 09/23/2014 | VP | #72 | 1966 | City of Chicago Dept of Revent | $0.00 | $1,586.00 | $111,866.76 |
| 09/23/2014 | VP | #72 | 1967 | A.R.C.E. Plumbing & Sewer/Rc | $0.00 | $225.00 | $111,661.76 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Blair,Sara | $881.67 | $0.00 | $112,543.43 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Freyn,Amanda | $831.67 | $0.00 | $113,375.10 |
| 10/01/2014 | TP | #72 | 1074 | Payment from Gebel Wolf,Laur | $831.67 | $0.00 | $114,206.77 |
| 10/02/2014 | TP | #72 | 239 | Payment from Shalter, Kohler, | $786.67 | $0.00 | $114,993.44 |
| 10/02/2014 | TP | #72 | 222 | Payment from Shalter, Kohler, | $786.66 | $0.00 | $115,780.10 |
| 10/02/2014 | TP | #72 | 341196299 | Payment from Shalter, Kohler, | $831.66 | $0.00 | $116,611.76 |
| 10/03/2014 | TP | #72 | 267 | Payment from Buechner, Foun | $725.00 | $0.00 | $117,336.76 |
| 10/03/2014 | TP | #72 | 254 | Payment from Buechner, Foun | $725.00 | $0.00 | $118,061.76 |
| 10/03/2014 | TP | #72 | 131 | Payment from Buechner, Foun | $725.00 | $0.00 | $118,786.76 |
| 10/07/2014 | VP | #72 | 1968 | ComEd/Acct #7341159034 | $0.00 | $60.97 | $118,725.79 |
| 10/07/2014 | VP | #72 | 1969 | CRER/Copy Fee 9/2014 | $0.00 | $15.90 | $118,709.89 |
| 10/07/2014 | VP | #72 | 1970 | CRER/MGMT Fee 10/2014 | $0.00 | $1,200.00 | $117,509.89 |
| 10/07/2014 | VP | #72 | 1971 | Straight Line/Monthly Janitorial | $0.00 | $550.00 | $116,959.89 |
| 10/08/2014 | TP | #72 | 1508 | payment from colin shively | $550.00 | $0.00 | $117,509.89 |
| 10/13/2014 | TP | #72 | 000000500 | payment from daniel naylor | $575.00 | $0.00 | $118,084.89 |
| 10/14/2014 | GJ | #72 | GJ#8 | Mini Bar Sec Dep Transfer from | $0.00 | $12,500.00 | $105,584.89 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $5,268.72 | $0.00 | $110,853.61 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $7,748.14 | $0.00 | $118,601.75 |

| | | **Ending Balance for Account** | **1000** | | | | **$118,601.75** |
|--|--|--|--|--|--|--|--|
| **1030** | | **Security Deposit Bank Account** | | | --- Balance Forward --- | | $9,028.03 |
| 08/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.35 | $0.00 | $9,028.38 |
| 09/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.32 | $0.00 | $9,028.70 |
| 10/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.36 | $0.00 | $9,029.06 |
| 10/14/2014 | GJ | #72 | GJ#8 | Mini Bar Sec Dep Transfer from | $12,500.00 | $0.00 | $21,529.06 |

| | | **Ending Balance for Account** | **1030** | | | | **$21,529.06** |
|--|--|--|--|--|--|--|--|
| **2010** | | **Security Deposit Liability** | | | --- Balance Forward --- | | -$9,025.00 |

| | | **Ending Balance for Account** | **2010** | | | | **-$9,025.00** |
|--|--|--|--|--|--|--|--|
| **3000** | | **Retained Earnings** | | | --- Balance Forward --- | | -$237,748.93 |

| | | **Ending Balance for Account** | **3000** | | | | **-$237,748.93** |
|--|--|--|--|--|--|--|--|
| **3020** | | **Owner Contribution of Capital** | | | --- Balance Forward --- | | $236,456.71 |

| | | **Ending Balance for Account** | **3020** | | | | **$236,456.71** |
|--|--|--|--|--|--|--|--|
| **4000** | | **Rent/Lease Income** | | | --- Balance Forward --- | | -$139,826.31 |
| 08/05/2014 | TP | #72 | 235 | payment from Madlyn Shalter | $0.00 | $786.67 | -$140,612.98 |
| 08/05/2014 | TP | #72 | 119 | payment from Keith Johnson | $0.00 | $785.00 | -$141,398.98 |
| 08/05/2014 | TP | #72 | 331 | payment from Jess Beuchner | $0.00 | $725.00 | -$142,123.98 |
| 08/05/2014 | TP | #72 | 1112 | Payment from Blair, Sara | $0.00 | $886.67 | -$143,010.65 |
| 08/05/2014 | TP | #72 | 1071 | payment from sublease Lauren | $0.00 | $831.67 | -$143,842.32 |
| 08/05/2014 | TP | #72 | 1124 | payment from sublease Amand | $0.00 | $831.67 | -$144,673.99 |

Printed: 10/23/2014 3:03:24 PM

**Receiver #72 - 3339-41 N. Halsted St**

**General Ledger**
#72 3339-41 Halsted
7/18/2014 To 10/17/2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 08/05/2014 | TP | #72 | 126 | payment from Victoria Smith | $0.00 | $725.00 | -$145,398.99 |
| 08/07/2014 | TP | #72 | 1506 | Payment from Colin Shively | $0.00 | $600.00 | -$145,998.99 |
| 08/07/2014 | TP | #72 | 148 | Payment from John McGrath | $0.00 | $550.00 | -$146,548.99 |
| 08/07/2014 | TP | #72 | 238 | Paymet from Michelle Goodrici | $0.00 | $725.00 | -$147,273.99 |
| 08/07/2014 | TP | #72 | 000000500 | Payment from Dan Naylor | $0.00 | $575.00 | -$147,848.99 |
| 08/07/2014 | TP | #72 | 331648324 | Payment from Natalie Kholer | $0.00 | $831.66 | -$148,680.65 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $5,268.72 | -$153,949.37 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $7,548.14 | -$161,497.51 |
| 09/02/2014 | TP | #72 | 1072 | Payment from Gebel Wolf,Laur | $0.00 | $831.67 | -$162,329.18 |
| 09/02/2014 | TP | #72 | 1126 | Payment from Freyn,Amanda | $0.00 | $831.67 | -$163,160.85 |
| 09/02/2014 | TP | #72 | 1115 | Payment from Blair,Sara | $0.00 | $886.67 | -$164,047.52 |
| 09/04/2014 | TP | #72 | 221 | payment from Kath JOhnson | $0.00 | $786.66 | -$164,834.18 |
| 09/04/2014 | TP | #72 | 237 | payment from  Madalyn Shatler | $0.00 | $786.67 | -$165,620.85 |
| 09/08/2014 | TP | #72 | 336655986 | payment from natalie kohler | $0.00 | $831.66 | -$166,452.51 |
| 09/09/2014 | TP | #72 | 251 | payment from sam fountain | $0.00 | $725.00 | -$167,177.51 |
| 09/09/2014 | TP | #72 | 129 | payment from vicky smith | $0.00 | $725.00 | -$167,902.51 |
| 09/09/2014 | TP | #72 | 332 | payment from jess buechner | $0.00 | $725.00 | -$168,627.51 |
| 09/09/2014 | TP | #72 | 1507 | payment from colin shively | $0.00 | $600.00 | -$169,227.51 |
| 09/09/2014 | TP | #72 | 149 | payment from john mcgrath | $0.00 | $550.00 | -$169,777.51 |
| 09/09/2014 | TP | #72 | 000000500 | payment from dan naylor | $0.00 | $575.00 | -$170,352.51 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $5,268.72 | -$175,621.23 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $7,548.18 | -$183,169.41 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Blair,Sara | $0.00 | $881.67 | -$184,051.08 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Freyn,Amanda | $0.00 | $831.67 | -$184,882.75 |
| 10/01/2014 | TP | #72 | 1074 | Payment from Gebel Wolf,Laur | $0.00 | $831.67 | -$185,714.42 |
| 10/02/2014 | TP | #72 | 239 | Payment from Shatler, Kohler, | $0.00 | $786.67 | -$186,501.09 |
| 10/02/2014 | TP | #72 | 222 | Payment from Shatler, Kohler, · | $0.00 | $786.66 | -$187,287.75 |
| 10/02/2014 | TP | #72 | 341196299 | Payment from Shatler, Kohler, · | $0.00 | $831.66 | -$188,119.41 |
| 10/03/2014 | TP | #72 | 267 | Payment from Buechner, Foun | $0.00 | $725.00 | -$188,844.41 |
| 10/03/2014 | TP | #72 | 254 | Payment from Buechner, Foun | $0.00 | $725.00 | -$189,569.41 |
| 10/03/2014 | TP | #72 | 131 | Payment from Buechner, Foun | $0.00 | $725.00 | -$190,294.41 |
| 10/08/2014 | TP | #72 | 1508 | payment from colin shively | $0.00 | $550.00 | -$190,844.41 |
| 10/13/2014 | TP | #72 | 000000500 | payment from daniel naylor | $0.00 | $575.00 | -$191,419.41 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $5,268.72 | -$196,688.13 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $6,643.15 | -$203,331.28 |

| | | **Ending Balance for Account** | **4000** | | | | **-$203,331.28** |
|---|---|---|---|---|---|---|---|
| **4020** | | **Parking Income** | | | --- Balance Forward --- | | **-$2,100.00** |
| | | **Ending Balance for Account** | **4020** | | | | **-$2,100.00** |
| **4160** | | **Interest Income** | | | --- Balance Forward --- | | **-$2.11** |
| 08/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.35 | -$2.46 |
| 09/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.32 | -$2.78 |
| 10/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.36 | -$3.14 |
| | | **Ending Balance for Account** | **4160** | | | | **-$3.14** |
| **5000** | | **Receiver Fees** | | | --- Balance Forward --- | | **$1,350.00** |
| 08/12/2014 | VP | #72 | 1954 | CRER/Rec Fee 4/16 - 7/17/201 | $675.00 | $0.00 | $2,025.00 |

Printed: 10/23/2014 3:03:24 PM

**Receiver #72 - 3339-41 N. Halsted St**

**General Ledger**
#72 3339-41 Halsted
7/18/2014 To 10/17/2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| | | **Ending Balance for Account** | **5000** | | | | $2,025.00 |
| **5010** | | **Management Fees** | | | | --- Balance Forward --- | $8,400.00 |
| 08/06/2014 | VP | #72 | 1952 | CRER/MGMT Fee 8/2014 | $1,200.00 | $0.00 | $9,600.00 |
| 09/18/2014 | VP | #72 | 1962 | CRER/MGMT Fee 9.2014 | $1,200.00 | $0.00 | $10,800.00 |
| 10/07/2014 | VP | #72 | 1970 | CRER/MGMT Fee 10/2014 | $1,200.00 | $0.00 | $12,000.00 |
| | | **Ending Balance for Account** | **5010** | | | | $12,000.00 |
| **5040** | | **Janitorial Services** | | | | --- Balance Forward --- | $3,850.00 |
| 08/06/2014 | VP | #72 | 1953 | Straight Line/Monthly Janitorial | $550.00 | $0.00 | $4,400.00 |
| 09/18/2014 | VP | #72 | 1963 | Straight Line/Monthly Janitorial | $550.00 | $0.00 | $4,950.00 |
| 10/07/2014 | VP | #72 | 1971 | Straight Line/Monthly Janitorial | $550.00 | $0.00 | $5,500.00 |
| | | **Ending Balance for Account** | **5040** | | | | $5,500.00 |
| **5110** | | **Office Supplies** | | | | --- Balance Forward --- | $231.00 |
| 08/19/2014 | VP | #72 | 1955 | CRER/Copy Fee 7/2014 | $16.20 | $0.00 | $247.20 |
| 09/18/2014 | VP | #72 | 1961 | CRER/Copy Fee 8/2014 | $78.90 | $0.00 | $326.10 |
| 10/07/2014 | VP | #72 | 1969 | CRER/Copy Fee 9/2014 | $15.90 | $0.00 | $342.00 |
| | | **Ending Balance for Account** | **5110** | | | | $342.00 |
| **5130** | | **Postage & Delivery** | | | | --- Balance Forward --- | $228.11 |
| 07/27/2014 | VP | #72 | 1945 | CRER/Postage 6/2014 | $13.72 | $0.00 | $241.83 |
| 08/19/2014 | VP | #72 | 1957 | CRER/Postage 7/2014 | $7.33 | $0.00 | $249.16 |
| 08/25/2014 | VP | #72 | 1959 | CRER/Edens Express 8/11/14 | $106.82 | $0.00 | $355.98 |
| | | **Ending Balance for Account** | **5130** | | | | $355.98 |
| **5140** | | **Telephone** | | | | --- Balance Forward --- | $31.24 |
| 07/27/2014 | VP | #72 | 1944 | CRER/Phone Usage 6/2014 | $4.94 | $0.00 | $36.18 |
| 08/19/2014 | VP | #72 | 1956 | CRER/Phone Usage 7/2014 | $4.99 | $0.00 | $41.17 |
| | | **Ending Balance for Account** | **5140** | | | | $41.17 |
| **5200** | | **Maintenance & Repair** | | | | --- Balance Forward --- | $5,599.00 |
| 07/27/2014 | VP | #72 | 1947 | Jason Klepacz/Service Call; Ac | $330.00 | $0.00 | $5,929.00 |
| 09/16/2014 | VP | #72 | 1960 | Straight Line/Paint doors on 2n | $600.00 | $0.00 | $6,529.00 |
| 09/23/2014 | VP | #72 | 1967 | A.R.C.E. Plumbing & Sewer/Re | $225.00 | $0.00 | $6,754.00 |
| | | **Ending Balance for Account** | **5200** | | | | $6,754.00 |
| **5220** | | **Grounds Maintenance** | | | | --- Balance Forward --- | $1,575.00 |
| | | **Ending Balance for Account** | **5220** | | | | $1,575.00 |
| **5260** | | **Security** | | | | --- Balance Forward --- | $0.00 |
| 08/06/2014 | VP | #72 | 1951 | Mega Locksmith & Security/Se | $189.00 | $0.00 | $189.00 |
| | | **Ending Balance for Account** | **5260** | | | | $189.00 |
| **5270** | | **Building Supplies** | | | | --- Balance Forward --- | $572.49 |
| | | **Ending Balance for Account** | **5270** | | | | $572.49 |
| **5290** | | **Other Operations Expenses** | | | | --- Balance Forward --- | $2,000.00 |
| | | **Ending Balance for Account** | **5290** | | | | $2,000.00 |

Printed: 10/23/2014 3:03:24 PM

Page  5  Of  5

### Receiver #72 - 3339-41 N. Halsted St

#### General Ledger
#72 3339-41 Halsted
7/18/2014 To 10/17/2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| **5300** | **Electricity** | | | | --- Balance Forward --- | | $271.71 |
| 08/06/2014 | VP | #72 | 1950 | ComEd/Acct #7341159034 | $58.29 | $0.00 | $330.00 |
| 09/23/2014 | VP | #72 | 1964 | ComEd/Acct #7341159034 | $58.18 | $0.00 | $388.18 |
| 10/07/2014 | VP | #72 | 1968 | ComEd/Acct #7341159034 | $60.97 | $0.00 | $449.15 |
| | **Ending Balance for Account** | | **5300** | | | | $449.15 |
| **5310** | **Water & Sanitation** | | | | --- Balance Forward --- | | $1,017.58 |
| 08/06/2014 | VP | #72 | 1949 | City of Chicago Dept of Revenu | $1,351.23 | $0.00 | $2,368.81 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $200.00 | $2,168.81 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $199.96 | $1,968.85 |
| 09/23/2014 | VP | #72 | 1966 | City of Chicago Dept of Revenu | $1,566.00 | $0.00 | $3,534.85 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $1,104.99 | $2,429.86 |
| | **Ending Balance for Account** | | **5310** | | | | $2,429.86 |
| **5320** | **Trash Collection** | | | | --- Balance Forward --- | | $1,804.58 |
| 07/27/2014 | VP | #72 | 1948 | Groot Industries, Inc./Acct #548 | $488.94 | $0.00 | $2,293.52 |
| 08/25/2014 | VP | #72 | 1958 | Groot Industries, Inc./Acct #548 | $349.37 | $0.00 | $2,642.89 |
| 09/23/2014 | VP | #72 | 1965 | Groot Industries, Inc./Acct #548 | $270.75 | $0.00 | $2,913.64 |
| | **Ending Balance for Account** | | **5320** | | | | $2,913.64 |
| **5425** | **Security Deposit Interest** | | | | --- Balance Forward --- | | $0.96 |
| | **Ending Balance for Account** | | **5425** | | | | $0.96 |
| **5500** | **Real Estate Taxes** | | | | --- Balance Forward --- | | $15,656.93 |
| 09/01/2014 | VP | #72 | 1948 | Cook County Treasurer/PIN # | $13,567.95 | $0.00 | $29,224.88 |
| | **Ending Balance for Account** | | **5500** | | | | $29,224.88 |
| **5520** | **Insurance** | | | | --- Balance Forward --- | | $9,247.70 |
| | **Ending Balance for Account** | | **5520** | | | | $9,247.70 |
| | **Totals** | | | | $102,800.43 | $102,800.43 | |

Printed: 10/20/2014 9:24:08 AM

## Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending October 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| **1000** | | **Cash in Bank - Operating** | | | --- Balance Forward --- | | $111,661.76 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Freyn,Amanda | $831.67 | $0.00 | $112,493.43 |
| 10/01/2014 | TP | #72 | 1074 | Payment from Gebel Wolf,Laur | $831.67 | $0.00 | $113,325.10 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Blair,Sara | $881.67 | $0.00 | $114,206.77 |
| 10/02/2014 | TP | #72 | 239 | Payment from Shalter, Kohler, | $786.67 | $0.00 | $114,993.44 |
| 10/02/2014 | TP | #72 | 222 | Payment from Shalter, Kohler, | $786.66 | $0.00 | $115,780.10 |
| 10/02/2014 | TP | #72 | 341196299 | Payment from Shalter, Kohler, | $831.66 | $0.00 | $116,611.76 |
| 10/03/2014 | TP | #72 | 267 | Payment from Buechner, Foun | $725.00 | $0.00 | $117,336.76 |
| 10/03/2014 | TP | #72 | 254 | Payment from Buechner, Foun | $725.00 | $0.00 | $118,061.76 |
| 10/03/2014 | TP | #72 | 131 | Payment from Buechner, Foun | $725.00 | $0.00 | $118,786.76 |
| 10/07/2014 | VP | #72 | 1968 | ComEd / ComEd/Acct #734115 | $0.00 | $60.97 | $118,725.79 |
| 10/07/2014 | VP | #72 | 1969 | CRER / CRER/Copy Fee 9/201 | $0.00 | $15.90 | $118,709.89 |
| 10/07/2014 | VP | #72 | 1970 | CRER / CRER/MGMT Fee 100 | $0.00 | $1,200.00 | $117,509.89 |
| 10/07/2014 | VP | #72 | 1971 | Straight Line / Straight Line/Mc | $0.00 | $550.00 | $116,959.89 |
| 10/08/2014 | TP | #72 | 1508 | payment from colin shively | $550.00 | $0.00 | $117,509.89 |
| 10/13/2014 | TP | #72 | 000000500 | payment from daniel naylor | $575.00 | $0.00 | $118,084.89 |
| 10/14/2014 | MT | #72 | Mini Bar Se | Mini Bar Sec Dep Transfer fron | $0.00 | $12,500.00 | $105,584.89 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $5,268.72 | $0.00 | $110,853.61 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $7,748.14 | $0.00 | $118,601.75 |
| | | **Ending Balance for Account** | **1000** | | | | **$118,601.75** |
| **1030** | | **Security Deposit Bank Account** | | | --- Balance Forward --- | | $9,028.70 |
| 10/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.36 | $0.00 | $9,029.06 |
| 10/14/2014 | TP | #72 | Mini Bar Se | Mini Bar Sec Dep Transfer fron | $12,500.00 | $0.00 | $21,529.06 |
| | | **Ending Balance for Account** | **1030** | | | | **$21,529.06** |
| **2010** | | **Security Deposit Liability** | | | --- Balance Forward --- | | -$9,025.00 |
| 10/14/2014 | TP | #72 | Mini Bar Se | Mini Bar Sec Dep Transfer fron | $0.00 | $12,500.00 | -$21,525.00 |
| | | **Ending Balance for Account** | **2010** | | | | **-$21,525.00** |
| **3000** | | **Retained Earnings** | | | --- Balance Forward --- | | -$237,748.93 |
| | | **Ending Balance for Account** | **3000** | | | | **-$237,748.93** |
| **3020** | | **Owner Contribution of Capital** | | | --- Balance Forward --- | | $236,456.71 |
| | | **Ending Balance for Account** | **3020** | | | | **$236,456.71** |
| **4000** | | **Rent/Lease Income** | | | --- Balance Forward --- | | -$183,169.41 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Freyn,Amanda | $0.00 | $831.67 | -$184,001.08 |
| 10/01/2014 | TP | #72 | 1074 | Payment from Gebel Wolf,Laur | $0.00 | $831.67 | -$184,832.75 |
| 10/01/2014 | TP | #72 | 1128 | Payment from Blair,Sara | $0.00 | $881.67 | -$185,714.42 |
| 10/02/2014 | TP | #72 | 239 | Payment from Shalter, Kohler, | $0.00 | $786.67 | -$186,501.09 |
| 10/02/2014 | TP | #72 | 222 | Payment from Shalter, Kohler, | $0.00 | $786.66 | -$187,287.75 |
| 10/02/2014 | TP | #72 | 341196299 | Payment from Shalter, Kohler, | $0.00 | $831.66 | -$188,119.41 |
| 10/03/2014 | TP | #72 | 254 | Payment from Buechner, Foun | $0.00 | $725.00 | -$188,844.41 |
| 10/03/2014 | TP | #72 | 131 | Payment from Buechner, Foun | $0.00 | $725.00 | -$189,569.41 |
| 10/03/2014 | TP | #72 | 267 | Payment from Buechner, Foun | $0.00 | $725.00 | -$190,294.41 |
| 10/08/2014 | TP | #72 | 1508 | payment from colin shively | $0.00 | $550.00 | -$190,844.41 |
| 10/13/2014 | TP | #72 | 000000500 | payment from daniel naylor | $0.00 | $575.00 | -$191,419.41 |
| 10/14/2014 | MT | #72 | Mini Bar Se | Mini Bar Sec Dep Transfer fron | $12,500.00 | $0.00 | -$178,919.41 |

Printed: 10/20/2014 9:24:08 AM

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending October 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $5,288.72 | -$184,188.13 |
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $6,643.15 | -$190,831.28 |
| | | **Ending Balance for Account** | **4000** | | | | **-$190,831.28** |
| **4020** | | **Parking Income** | | | --- Balance Forward --- | | -$2,100.00 |
| | | **Ending Balance for Account** | **4020** | | | | **-$2,100.00** |
| **4160** | | **Interest Income** | | | --- Balance Forward --- | | -$2.78 |
| 10/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.36 | -$3.14 |
| | | **Ending Balance for Account** | **4160** | | | | **-$3.14** |
| **5000** | | **Receiver Fees** | | | --- Balance Forward --- | | $2,025.00 |
| | | **Ending Balance for Account** | **5000** | | | | **$2,025.00** |
| **5010** | | **Management Fees** | | | --- Balance Forward --- | | $10,800.00 |
| 10/07/2014 | VP | #72 | 1970 | CRER / CRER/MGMT Fee 10/ | $1,200.00 | $0.00 | $12,000.00 |
| | | **Ending Balance for Account** | **5010** | | | | **$12,000.00** |
| **5040** | | **Janitorial Services** | | | --- Balance Forward --- | | $4,950.00 |
| 10/07/2014 | VP | #72 | 1971 | Straight Line / Straight Line/Mo | $550.00 | $0.00 | $5,500.00 |
| | | **Ending Balance for Account** | **5040** | | | | **$5,500.00** |
| **5110** | | **Office Supplies** | | | --- Balance Forward --- | | $326.10 |
| 10/07/2014 | VP | #72 | 1969 | CRER / CRER/Copy Fee 9/201 | $15.90 | $0.00 | $342.00 |
| | | **Ending Balance for Account** | **5110** | | | | **$342.00** |
| **5130** | | **Postage & Delivery** | | | --- Balance Forward --- | | $355.98 |
| | | **Ending Balance for Account** | **5130** | | | | **$355.98** |
| **5140** | | **Telephone** | | | --- Balance Forward --- | | $41.17 |
| | | **Ending Balance for Account** | **5140** | | | | **$41.17** |
| **5200** | | **Maintenance & Repair** | | | --- Balance Forward --- | | $6,754.00 |
| | | **Ending Balance for Account** | **5200** | | | | **$6,754.00** |
| **5220** | | **Grounds Maintenance** | | | --- Balance Forward --- | | $1,575.00 |
| | | **Ending Balance for Account** | **5220** | | | | **$1,575.00** |
| **5260** | | **Security** | | | --- Balance Forward --- | | $189.00 |
| | | **Ending Balance for Account** | **5260** | | | | **$189.00** |
| **5270** | | **Building Supplies** | | | --- Balance Forward --- | | $572.49 |
| | | **Ending Balance for Account** | **5270** | | | | **$572.49** |
| **5290** | | **Other Operations Expenses** | | | --- Balance Forward --- | | $2,000.00 |
| | | **Ending Balance for Account** | **5290** | | | | **$2,000.00** |
| **5300** | | **Electricity** | | | --- Balance Forward --- | | $388.18 |
| 10/07/2014 | VP | #72 | 1968 | ComEd / ComEd/Acct #734115 | $60.97 | $0.00 | $449.15 |
| | | **Ending Balance for Account** | **5300** | | | | **$449.15** |
| **5310** | | **Water & Sanitation** | | | --- Balance Forward --- | | $3,534.85 |

Printed: 10/20/2014 9:24:08 AM

## Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending October 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 10/16/2014 | TP | #72 | 18021 | Payment from Minibar | $0.00 | $1,104.99 | $2,429.86 |
| | | **Ending Balance for Account** | | **5310** | | | **$2,429.86** |
| **5320** | | **Trash Collection** | | | | --- Balance Forward --- | $2,913.64 |
| | | **Ending Balance for Account** | | **5320** | | | **$2,913.64** |
| **5425** | | **Security Deposit Interest** | | | | --- Balance Forward --- | $0.96 |
| | | **Ending Balance for Account** | | **5425** | | | **$0.96** |
| **5500** | | **Real Estate Taxes** | | | | --- Balance Forward --- | $29,224.88 |
| | | **Ending Balance for Account** | | **5500** | | | **$29,224.88** |
| **5520** | | **Insurance** | | | | --- Balance Forward --- | $9,247.70 |
| | | **Ending Balance for Account** | | **5520** | | | **$9,247.70** |
| | | **Totals** | | | **$48,094.09** | **$48,094.09** | |

Printed: 9/30/2014 2:26:05 PM

Page 1 Of 1

**Receiver #72 - 3339-41 N. Halsted St**
**Rent Roll**
**September 2014**

| Unit # / Tenant Name | Unit Status — Lease Status | Lease Start Date | Lease Expires | Last Move Out | Tenant Rec Chgs | Tenant Dep Held | Charges MTD | Payments MTD | Last Payment | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property: #72 3339-41 N. Halsted Street** | | | | | | | | | | |
| **#72 3339 N. Halsted - #2** | Occupied | | | | | | | | | |
| Buechner, Goodrich, & Smith, Jessica, Michelle, & Vic | Normal | 04/15/2013 | 03/31/2015 | | $2,175.00 | $2,100.00 | $2,175.00 | $2,175.00 | 09/09/2014 | $0.00 |
| **#72 3339 N. Halsted - #3** | Occupied | | | | | | | | | |
| Madalyn, Natalie, Katy, Shelter, Kohler, Johnson | Normal | 10/02/2011 | 03/31/2015 | | $2,405.00 | $2,075.00 | $2,405.00 | $2,404.99 | 09/08/2014 | $34.66 |
| **#72 3339 N. Halsted - Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 05/08/2011 | 09/30/2015 | | $7,748.18 | | $7,748.18 | $7,748.14 | 09/09/2014 | $1,533.72 |
| **#72 3339-41 N. Halsted #Lot** | Occupied | | | | | | | | | |
| Hervichon, Dean | Normal | 03/07/2012 | | | $150.00 | | $150.00 | $0.00 | 07/03/2014 | $450.00 |
| **#72 3341 N. Halsted - #2** | Occupied | | | | | | | | | |
| John, Adam, Daniel, Colin McGrath, Allsopp, Naylor, Sh | Normal | 04/01/2014 | 03/31/2015 | | $2,300.00 | $2,300.00 | $2,300.00 | $1,725.00 | 09/09/2014 | $2,300.00 |
| **#72 3341 N. Halsted - #3** | Occupied | | | | | | | | | |
| Blair, Sara And Freyn, Amanda And Gabel Wolf, Laurel | Normal | 10/25/2013 | 10/31/2014 | 07/31/2014 | $2,550.00 | $2,550.00 | $2,550.00 | $2,550.01 | 09/02/2014 | $931.59 |
| **#72 3341 N. Hasted #Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 06/08/2011 | | | $5,268.72 | | $5,268.72 | $5,268.72 | 09/09/2014 | $0.00 |
| TOTAL FOR PROPERTY # #72 3339-41 N. Halsted   Total For The   7   Unit(s) | | | | | $22,596.90 | $9,025.00 | $22,596.90 | $21,871.86 | | $5,149.97 |
| TOTAL FOR ALL PROPERTIES   Total For The Tenant(s) | | | | | $22,596.90 | $9,025.00 | $22,596.90 | $21,871.86 | | $5,149.97 |

Printed: 10/20/2014 9:23:55 AM

## Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending September 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| **1000** | | **Cash in Bank - Operating** | | | --- Balance Forward --- | | $94,338.73 |
| 09/02/2014 | TP | #72 | 1126 | Payment from Freyn,Amanda | $831.67 | $0.00 | $95,170.40 |
| 09/02/2014 | TP | #72 | 1115 | Payment from Blair,Sara | $886.67 | $0.00 | $96,057.07 |
| 09/02/2014 | TP | #72 | 1072 | Payment from Gabel Wolf,Laur | $831.67 | $0.00 | $96,888.74 |
| 09/04/2014 | TP | #72 | 221 | payment from Kath JOhnson | $786.66 | $0.00 | $97,675.40 |
| 09/04/2014 | TP | #72 | 237 | payment from Madalyn Shetler | $786.67 | $0.00 | $98,462.07 |
| 09/08/2014 | TP | #72 | 336855866 | payment from natalie kohler | $831.66 | $0.00 | $99,293.73 |
| 09/09/2014 | TP | #72 | 129 | payment from vicky smith | $725.00 | $0.00 | $100,018.73 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $7,748.14 | $0.00 | $107,766.87 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $5,268.72 | $0.00 | $113,035.59 |
| 09/09/2014 | TP | #72 | 000000500 | payment from dan naylor | $575.00 | $0.00 | $113,610.59 |
| 09/09/2014 | TP | #72 | 149 | payment from john mcgrath | $550.00 | $0.00 | $114,160.59 |
| 09/09/2014 | TP | #72 | 332 | payment from jess buechner | $725.00 | $0.00 | $114,885.59 |
| 09/09/2014 | TP | #72 | 251 | payment from sam fountain | $725.00 | $0.00 | $115,610.59 |
| 09/09/2014 | TP | #72 | 1507 | payment from colin shively | $600.00 | $0.00 | $116,210.59 |
| 09/16/2014 | VP | #72 | 1961 | CRER / CRER/Copy Fee 8/201 | $0.00 | $78.90 | $116,131.69 |
| 09/16/2014 | VP | #72 | 1960 | Straight Line / Straight Line/Pat | $0.00 | $600.00 | $115,531.69 |
| 09/18/2014 | VP | #72 | 1963 | Straight Line / Straight Line/Mo | $0.00 | $550.00 | $114,981.69 |
| 09/18/2014 | VP | #72 | 1962 | CRER / CRER/MGMT Fee 9.2X | $0.00 | $1,200.00 | $113,781.69 |
| 09/23/2014 | VP | #72 | 1964 | ComEd / ComEd/Acct #734115 | $0.00 | $58.18 | $113,723.51 |
| 09/23/2014 | VP | #72 | 1965 | Groot Industries, Inc. / Groot In | $0.00 | $270.75 | $113,452.76 |
| 09/23/2014 | VP | #72 | 1966 | City of Chicago Dept of Revenu | $0.00 | $1,566.00 | $111,886.76 |
| 09/23/2014 | VP | #72 | 1967 | A.R.C.E. Plumbing & Sewer / A | $0.00 | $225.00 | $111,661.76 |
| | | **Ending Balance for Account** | **1000** | | | | **$111,661.76** |
| **1030** | | **Security Deposit Bank Account** | | | --- Balance Forward --- | | $9,028.38 |
| 09/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.32 | $0.00 | $9,028.70 |
| | | **Ending Balance for Account** | **1030** | | | | **$9,028.70** |
| **2010** | | **Security Deposit Liability** | | | --- Balance Forward --- | | -$9,025.00 |
| | | **Ending Balance for Account** | **2010** | | | | **-$9,025.00** |
| **3000** | | **Retained Earnings** | | | --- Balance Forward --- | | -$237,748.93 |
| | | **Ending Balance for Account** | **3000** | | | | **-$237,748.93** |
| **3020** | | **Owner Contribution of Capital** | | | --- Balance Forward --- | | $236,456.71 |
| | | **Ending Balance for Account** | **3020** | | | | **$236,456.71** |
| **4000** | | **Rent/Lease Income** | | | --- Balance Forward --- | | -$161,497.51 |
| 09/02/2014 | TP | #72 | 1072 | Payment from Gabel Wolf,Laur | $0.00 | $831.67 | -$162,329.18 |
| 09/02/2014 | TP | #72 | 1126 | Payment from Freyn,Amanda | $0.00 | $831.67 | -$163,160.85 |
| 09/02/2014 | TP | #72 | 1115 | Payment from Blair,Sara | $0.00 | $886.67 | -$164,047.52 |
| 09/04/2014 | TP | #72 | 237 | payment from Madalyn Shetler | $0.00 | $786.67 | -$164,834.19 |
| 09/04/2014 | TP | #72 | 221 | payment from Kath JOhnson | $0.00 | $786.66 | -$165,620.85 |
| 09/08/2014 | TP | #72 | 336655866 | payment from natalie kohler | $0.00 | $831.66 | -$166,452.51 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $5,268.72 | -$171,721.23 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $7,548.18 | -$179,269.41 |
| 09/09/2014 | TP | #72 | 000000500 | payment from dan naylor | $0.00 | $575.00 | -$179,844.41 |
| 09/09/2014 | TP | #72 | 149 | payment from john mcgrath | $0.00 | $550.00 | -$180,394.41 |

### Receiver #72 - 3339-41 N. Halsted St

#### General Ledger Consolidated By Month
Consolidated by Property
Ending September 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 09/09/2014 | TP | #72 | 1507 | payment from colin shively | $0.00 | $600.00 | -$180,994.41 |
| 09/09/2014 | TP | #72 | 332 | payment from jess buechner | $0.00 | $725.00 | -$181,719.41 |
| 09/09/2014 | TP | #72 | 129 | payment from vicky smith | $0.00 | $725.00 | -$182,444.41 |
| 09/09/2014 | TP | #72 | 251 | payment from sam fountain | $0.00 | $725.00 | -$183,169.41 |
| | | **Ending Balance for Account** | | **4000** | | | **-$183,169.41** |
| **4020** | | **Parking Income** | | | --- Balance Forward --- | | -$2,100.00 |
| | | **Ending Balance for Account** | | **4020** | | | **-$2,100.00** |
| **4160** | | **Interest Income** | | | --- Balance Forward --- | | -$2.46 |
| 09/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.32 | -$2.78 |
| | | **Ending Balance for Account** | | **4160** | | | **-$2.78** |
| **5000** | | **Receiver Fees** | | | --- Balance Forward --- | | $2,025.00 |
| | | **Ending Balance for Account** | | **5000** | | | **$2,025.00** |
| **5010** | | **Management Fees** | | | --- Balance Forward --- | | $9,600.00 |
| 09/18/2014 | VP | #72 | 1962 | CRER / CRER/MGMT Fee 9.2( | $1,200.00 | $0.00 | $10,800.00 |
| | | **Ending Balance for Account** | | **5010** | | | **$10,800.00** |
| **5040** | | **Janitorial Services** | | | --- Balance Forward --- | | $4,400.00 |
| 09/18/2014 | VP | #72 | 1963 | Straight Line / Straight Line/Mc | $550.00 | $0.00 | $4,950.00 |
| | | **Ending Balance for Account** | | **5040** | | | **$4,950.00** |
| **5110** | | **Office Supplies** | | | --- Balance Forward --- | | $247.20 |
| 09/16/2014 | VP | #72 | 1961 | CRER / CRER/Copy Fee 8/201 | $78.90 | $0.00 | $326.10 |
| | | **Ending Balance for Account** | | **5110** | | | **$326.10** |
| **5130** | | **Postage & Delivery** | | | --- Balance Forward --- | | $355.98 |
| | | **Ending Balance for Account** | | **5130** | | | **$355.98** |
| **5140** | | **Telephone** | | | --- Balance Forward --- | | $41.17 |
| | | **Ending Balance for Account** | | **5140** | | | **$41.17** |
| **5200** | | **Maintenance & Repair** | | | --- Balance Forward --- | | $5,929.00 |
| 09/16/2014 | VP | #72 | 1960 | Straight Line / Straight Line/Pai | $600.00 | $0.00 | $6,529.00 |
| 09/23/2014 | VP | #72 | 1987 | A.R.C.E. Plumbing & Sewer / A | $225.00 | $0.00 | $6,754.00 |
| | | **Ending Balance for Account** | | **5200** | | | **$6,754.00** |
| **5220** | | **Grounds Maintenance** | | | --- Balance Forward --- | | $1,575.00 |
| | | **Ending Balance for Account** | | **5220** | | | **$1,575.00** |
| **5260** | | **Security** | | | --- Balance Forward --- | | $189.00 |
| | | **Ending Balance for Account** | | **5260** | | | **$189.00** |
| **5270** | | **Building Supplies** | | | --- Balance Forward --- | | $572.49 |
| | | **Ending Balance for Account** | | **5270** | | | **$572.49** |
| **5290** | | **Other Operations Expenses** | | | --- Balance Forward --- | | $2,000.00 |
| | | **Ending Balance for Account** | | **5290** | | | **$2,000.00** |
| **5300** | | **Electricity** | | | --- Balance Forward --- | | $330.00 |

Printed: 10/20/2014 9:23:55 AM

Page 3 Of 3

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending September 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| 09/23/2014 | VP | #72 | 1964 | ComEd / ComEd/Acct #73411S | $58.18 | $0.00 | $388.18 |
| | | **Ending Balance for Account** | **5300** | | | | **$388.18** |
| **5310** | | **Water & Sanitation** | | | --- Balance Forward --- | | $2,168.81 |
| 09/09/2014 | TP | #72 | 17950 | Payment from Minibar | $0.00 | $199.96 | $1,968.85 |
| 09/23/2014 | VP | #72 | 1966 | City of Chicago Dept of Revenu | $1,566.00 | $0.00 | $3,534.85 |
| | | **Ending Balance for Account** | **5310** | | | | **$3,534.85** |
| **5320** | | **Trash Collection** | | | --- Balance Forward --- | | $2,642.89 |
| 09/23/2014 | VP | #72 | 1965 | Groot Industries, Inc. / Groot In | $270.75 | $0.00 | $2,913.64 |
| | | **Ending Balance for Account** | **5320** | | | | **$2,913.64** |
| **5425** | | **Security Deposit Interest** | | | --- Balance Forward --- | | $0.96 |
| | | **Ending Balance for Account** | **5425** | | | | **$0.96** |
| **5500** | | **Real Estate Taxes** | | | --- Balance Forward --- | | $29,224.88 |
| | | **Ending Balance for Account** | **5500** | | | | **$29,224.88** |
| **5520** | | **Insurance** | | | --- Balance Forward --- | | $9,247.70 |
| | | **Ending Balance for Account** | **5520** | | | | **$9,247.70** |
| | | **Totals** | | | **$26,421.01** | **$26,421.01** | |

Printed: 8/27/2014 11:13:20 AM

Page   1   Of   1

## Receiver #72 - 3339-41 N. Halsted St
### Rent Roll
### August 2014

| Unit # / Tenant Name | Unit Status | | | Last Move Out | Tenant Rec Chgs | Tenant Dep Held | Charges MTD | Payments MTD | Last Payment | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lease Status | Lease Start Date | Lease Expires | | | | | | | |
| **Property:#72 3339-41 Halsted 3339-41 N. Halsted Street** | | | | | | | | | | |
| **#72 3339 N. Halsted - #2** | Occupied | | | | | | | | | |
| Buechner, Goodrich, & Smith, Jessica, Michelle, & Vic | Normal | 04/15/2013 | 03/31/2015 | | $2,175.00 | $2,100.00 | $2,175.00 | $2,175.00 | 08/07/2014 | $0.00 |
| **#72 3339 N. Halsted - #3** | Occupied | | | | | | | | | |
| Madelyn, Natalie, Keay, Shelter, Kichler, Johnson | Normal | 10/02/2011 | 03/31/2015 | | $2,405.00 | $2,075.00 | $2,405.00 | $2,404.33 | 08/07/2014 | $34.55 |
| **#72 3339 N. Halsted - Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 05/08/2011 | 08/30/2015 | | $7,748.18 | | $8,853.13 | $7,748.14 | 03/12/2014 | $1,523.68 |
| **#72 3339-41 N. Halsted #Lot** | Occupied | | | | | | | | | |
| Henochon, Dean | Normal | 03/07/2012 | | | $150.00 | | $150.00 | $0.00 | 07/03/2014 | $300.00 |
| **#72 3341 N. Halsted - #2** | Occupied | | | | | | | | | |
| John, Adam, Daniel, Colin McGrath, Allsopp, Naylor, Sh | Normal | 04/01/2014 | 03/31/2015 | | $2,300.00 | $2,300.00 | $2,300.00 | $1,725.00 | 08/07/2014 | $1,725.00 |
| **#72 3341 N. Halsted - #3** | Occupied | | | | | | | | | |
| Blair, Sara And Freyn, Amanda And Gebel Wolf, Laura | Normal | 10/25/2013 | 10/31/2014 | 07/31/2014 | $2,550.00 | $2,550.00 | $2,550.00 | $2,550.01 | 08/05/2014 | $831.60 |
| **#72 3341 N. Hasted #Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 06/08/2011 | | | $5,268.72 | | $5,268.72 | $5,268.72 | 08/12/2014 | $0.00 |
| **TOTAL FOR PROPERTY # #72 3339-41 Halsted** | | | | | | | | | | |
| Total For The   7   Unit(s) | | | | | $22,596.90 | $9,025.00 | $23,501.85 | $21,871.20 | | $4,424.93 |
| **TOTAL FOR ALL PROPERTIES** | | | | | | | | | | |
| Total For The Tenant(s) | | | | | $22,596.90 | $9,025.00 | $23,501.85 | $21,871.20 | | $4,424.93 |

## Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month

Consolidated by Property

Ending August 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|---|---|---|---|---|---|---|---|
| **1000** | | **Cash in Bank - Operating** | | | --- Balance Forward --- | | $90,543.71 |
| 08/01/2014 | VP | #72 | 1948 | Cook County Treasurer / Cook | $0.00 | $13,567.95 | $76,975.76 |
| 08/05/2014 | TP | #72 | 235 | payment from Madlyn Shafer | $786.67 | $0.00 | $77,762.43 |
| 08/05/2014 | TP | #72 | 119 | payment from Kath Johnson | $786.00 | $0.00 | $78,548.43 |
| 08/05/2014 | TP | #72 | 331 | payment from Jess Beuchner | $725.00 | $0.00 | $79,273.43 |
| 08/05/2014 | TP | #72 | 1112 | Payment from Blair, Sara | $886.67 | $0.00 | $80,160.10 |
| 08/05/2014 | TP | #72 | 1071 | payment from sublease Lauren | $831.67 | $0.00 | $80,991.77 |
| 08/05/2014 | TP | #72 | 1124 | payment from sublease Amanc | $831.67 | $0.00 | $81,823.44 |
| 08/05/2014 | TP | #72 | 126 | payment from Victoria Smith | $725.00 | $0.00 | $82,548.44 |
| 08/06/2014 | VP | #72 | 1949 | City of Chicago Dept of Revent | $0.00 | $1,351.23 | $81,197.21 |
| 08/06/2014 | VP | #72 | 1950 | ComEd / ComEd/Acct #734115 | $0.00 | $58.29 | $81,138.92 |
| 08/06/2014 | VP | #72 | 1951 | Mega Locksmith & Security / M | $0.00 | $189.00 | $80,949.92 |
| 08/06/2014 | VP | #72 | 1952 | CRER / CRER/MGMT Fee 8/2( | $0.00 | $1,200.00 | $79,749.92 |
| 08/06/2014 | VP | #72 | 1953 | Straight Line / Straight Line/Mo | $0.00 | $550.00 | $79,199.92 |
| 08/07/2014 | TP | #72 | 000000500 | Payment from Dan Naylor | $575.00 | $0.00 | $79,774.92 |
| 08/07/2014 | TP | #72 | 331648324 | Payment from Natalie Kholer | $831.66 | $0.00 | $80,606.58 |
| 08/07/2014 | TP | #72 | 148 | Payment from John McGrath | $550.00 | $0.00 | $81,156.58 |
| 08/07/2014 | TP | #72 | 1505 | Payment from Colin Shively | $600.00 | $0.00 | $81,756.58 |
| 08/07/2014 | TP | #72 | 238 | Paymet from Michelle Goodrich | $725.00 | $0.00 | $82,481.58 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $5,268.72 | $0.00 | $87,750.30 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $7,748.14 | $0.00 | $95,498.44 |
| 08/12/2014 | VP | #72 | 1954 | CRER / CRER/Rec Fee 4/16 - | $0.00 | $675.00 | $94,823.44 |
| 08/19/2014 | VP | #72 | 1957 | CRER / CRER/Postage 7/2014 | $0.00 | $7.33 | $94,816.11 |
| 08/19/2014 | VP | #72 | 1955 | CRER / CRER/Copy Fee 7/201 | $0.00 | $16.20 | $94,799.91 |
| 08/19/2014 | VP | #72 | 1956 | CRER / CRER/Phone Usage 7. | $0.00 | $4.99 | $94,794.92 |
| 08/25/2014 | VP | #72 | 1958 | Groot Industries, Inc. / Groot In | $0.00 | $349.37 | $94,445.55 |
| 08/25/2014 | VP | #72 | 1959 | CRER / CRER/Edens Express | $0.00 | $106.82 | $94,338.73 |
| | | **Ending Balance for Account** | **1000** | | | | **$94,338.73** |
| **1030** | | **Security Deposit Bank Account** | | | --- Balance Forward --- | | $9,028.03 |
| 08/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.35 | $0.00 | $9,028.38 |
| | | **Ending Balance for Account** | **1030** | | | | **$9,028.38** |
| **2010** | | **Security Deposit Liability** | | | --- Balance Forward --- | | -$9,025.00 |
| | | **Ending Balance for Account** | **2010** | | | | **-$9,025.00** |
| **3000** | | **Retained Earnings** | | | --- Balance Forward --- | | -$237,748.93 |
| | | **Ending Balance for Account** | **3000** | | | | **-$237,748.93** |
| **3020** | | **Owner Contribution of Capital** | | | --- Balance Forward --- | | $236,456.71 |
| | | **Ending Balance for Account** | **3020** | | | | **$236,456.71** |
| **4000** | | **Rent/Lease Income** | | | --- Balance Forward --- | | -$139,826.31 |
| 08/05/2014 | TP | #72 | 1071 | payment from sublease Lauren | $0.00 | $831.67 | -$140,657.98 |
| 08/05/2014 | TP | #72 | 235 | payment from Madlyn Shafer | $0.00 | $786.67 | -$141,444.65 |
| 08/05/2014 | TP | #72 | 119 | payment from Kath Johnson | $0.00 | $786.00 | -$142,230.65 |
| 08/05/2014 | TP | #72 | 331 | payment from Jess Beuchner | $0.00 | $725.00 | -$142,955.65 |
| 08/05/2014 | TP | #72 | 1124 | payment from sublease Amanc | $0.00 | $831.67 | -$143,787.32 |
| 08/05/2014 | TP | #72 | 126 | payment from Victoria Smith | $0.00 | $725.00 | -$144,512.32 |

Printed: 10/20/2014 9:23:45 AM

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending August 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 08/05/2014 | TP | #72 | 1112 | Payment from Blair, Sara | $0.00 | $886.67 | -$145,388.99 |
| 08/07/2014 | TP | #72 | 000000500 | Payment from Dan Naylor | $0.00 | $575.00 | -$145,973.99 |
| 08/07/2014 | TP | #72 | 331648324 | Payment from Natalie Kholer | $0.00 | $831.66 | -$146,805.65 |
| 08/07/2014 | TP | #72 | 238 | Paymet from Michelle Goodrich | $0.00 | $725.00 | -$147,530.65 |
| 08/07/2014 | TP | #72 | 148 | Payment from John McGrath | $0.00 | $550.00 | -$148,080.65 |
| 08/07/2014 | TP | #72 | 1505 | Payment from Colin Shively | $0.00 | $600.00 | -$148,680.65 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $7,548.14 | -$156,228.79 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $5,268.72 | -$161,497.51 |

|  |  | **Ending Balance for Account** | **4000** | | | | **-$161,497.51** |
|------|---|------|------|------|------|------|------|
| **4020** | | **Parking Income** | | | --- Balance Forward --- | | -$2,100.00 |
| | | **Ending Balance for Account** | **4020** | | | | **-$2,100.00** |
| **4160** | | **Interest Income** | | | --- Balance Forward --- | | -$2.11 |
| 08/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.00 | $0.35 | -$2.46 |
| | | **Ending Balance for Account** | **4160** | | | | **-$2.46** |
| **5000** | | **Receiver Fees** | | | --- Balance Forward --- | | $1,350.00 |
| 08/12/2014 | VP | #72 | 1954 | CRER / CRER/Rec Fee 4/16 - | $675.00 | $0.00 | $2,025.00 |
| | | **Ending Balance for Account** | **5000** | | | | **$2,025.00** |
| **5010** | | **Management Fees** | | | --- Balance Forward --- | | $8,400.00 |
| 08/06/2014 | VP | #72 | 1952 | CRER / CRER/MGMT Fee 8/20 | $1,200.00 | $0.00 | $9,600.00 |
| | | **Ending Balance for Account** | **5010** | | | | **$9,600.00** |
| **5040** | | **Janitorial Services** | | | --- Balance Forward --- | | $3,850.00 |
| 08/06/2014 | VP | #72 | 1953 | Straight Line / Straight Line/Mo | $550.00 | $0.00 | $4,400.00 |
| | | **Ending Balance for Account** | **5040** | | | | **$4,400.00** |
| **5110** | | **Office Supplies** | | | --- Balance Forward --- | | $231.00 |
| 08/19/2014 | VP | #72 | 1955 | CRER / CRER/Copy Fee 7/201 | $16.20 | $0.00 | $247.20 |
| | | **Ending Balance for Account** | **5110** | | | | **$247.20** |
| **5130** | | **Postage & Delivery** | | | --- Balance Forward --- | | $241.83 |
| 08/19/2014 | VP | #72 | 1957 | CRER / CRER/Postage 7/2014 | $7.33 | $0.00 | $249.16 |
| 08/25/2014 | VP | #72 | 1959 | CRER / CRER/Edens Express | $106.82 | $0.00 | $355.98 |
| | | **Ending Balance for Account** | **5130** | | | | **$355.98** |
| **5140** | | **Telephone** | | | --- Balance Forward --- | | $36.18 |
| 08/19/2014 | VP | #72 | 1956 | CRER / CRER/Phone Usage 7. | $4.99 | $0.00 | $41.17 |
| | | **Ending Balance for Account** | **5140** | | | | **$41.17** |
| **5200** | | **Maintenance & Repair** | | | --- Balance Forward --- | | $5,929.00 |
| | | **Ending Balance for Account** | **5200** | | | | **$5,929.00** |
| **5220** | | **Grounds Maintenance** | | | --- Balance Forward --- | | $1,575.00 |
| | | **Ending Balance for Account** | **5220** | | | | **$1,575.00** |
| **5260** | | **Security** | | | --- Balance Forward --- | | $0.00 |
| 08/06/2014 | VP | #72 | 1951 | Mega Locksmith & Security / M | $189.00 | $0.00 | $189.00 |

Printed: 10/20/2014 9:23:45 AM

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending August 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| | | **Ending Balance for Account** | **5260** | | | | **$189.00** |
| **5270** | | **Building Supplies** | | | --- Balance Forward --- | | $572.49 |
| | | **Ending Balance for Account** | **5270** | | | | **$572.49** |
| **5290** | | **Other Operations Expenses** | | | --- Balance Forward --- | | $2,000.00 |
| | | **Ending Balance for Account** | **5290** | | | | **$2,000.00** |
| **5300** | | **Electricity** | | | --- Balance Forward --- | | $271.71 |
| 08/08/2014 | VP | #72 | 1950 | ComEd / ComEd/Acct #734115 | $58.29 | $0.00 | $330.00 |
| | | **Ending Balance for Account** | **5300** | | | | **$330.00** |
| **5310** | | **Water & Sanitation** | | | --- Balance Forward --- | | $1,017.58 |
| 08/08/2014 | VP | #72 | 1949 | City of Chicago Dept of Revenu | $1,351.23 | $0.00 | $2,368.81 |
| 08/12/2014 | TP | #72 | 17868 | Payment from Minibar | $0.00 | $200.00 | $2,168.81 |
| | | **Ending Balance for Account** | **5310** | | | | **$2,168.81** |
| **5320** | | **Trash Collection** | | | --- Balance Forward --- | | $2,293.52 |
| 08/25/2014 | VP | #72 | 1958 | Groot Industries, Inc. / Groot In | $349.37 | $0.00 | $2,642.89 |
| | | **Ending Balance for Account** | **5320** | | | | **$2,642.89** |
| **5425** | | **Security Deposit Interest** | | | --- Balance Forward --- | | $0.96 |
| | | **Ending Balance for Account** | **5425** | | | | **$0.96** |
| **5500** | | **Real Estate Taxes** | | | --- Balance Forward --- | | $15,656.93 |
| 08/01/2014 | VP | #72 | 1948 | Cook County Treasurer / Cook | $13,567.95 | $0.00 | $29,224.88 |
| | | **Ending Balance for Account** | **5500** | | | | **$29,224.88** |
| **5520** | | **Insurance** | | | --- Balance Forward --- | | $9,247.70 |
| | | **Ending Balance for Account** | **5520** | | | | **$9,247.70** |
| | | **Totals** | | | **$39,947.73** | **$39,947.73** | |

Printed: 7/29/2014 2:44:36 PM

Page 1 Of 1

**Receiver #72 - 3339-41 N. Halsted St**
**Rent Roll**
**July 2014**

| Unit # / Tenant Name | Unit Status: Lease Status | Lease Start Date | Lease Expires | Last Move Out | Tenant Rec Chgs | Tenant Dep Held | Charges MTD | Payments MTD | Last Payment | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Property:#72 3339-41 Halsted** 3339-41 N. Halsted Street | | | | | | | | | | |
| **#72 3339 N. Halsted - #2** | Occupied | | | | | | | | | |
| Buechner, Goodrich, & Smith, Jessica, Michelle, & Vic | Normal | 04/15/2013 | 03/31/2015 | | $2,175.00 | $2,100.00 | $2,175.00 | $2,175.00 | 07/09/2014 | $0.00 |
| **#72 3339 N. Halsted - #3** | Occupied | | | | | | | | | |
| Madelyn, Natalie, Kaiy, Shailer, Kohler, Johnson | Normal | 10/02/2011 | 03/31/2015 | | $2,405.00 | $2,075.00 | $2,405.00 | $2,404.99 | 07/16/2014 | $33.98 |
| **#72 3339 N. Halsted - Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 06/08/2011 | 09/30/2015 | | $7,748.18 | | $7,748.18 | $7,748.14 | 07/09/2014 | $628.69 |
| **#72 3339-41 N. Halsted #Lot** | Occupied | | | | | | | | | |
| Hervorhun, Deen | Normal | 03/07/2012 | | | $150.00 | | $150.00 | $2,100.00 | 07/03/2014 | $150.00 |
| **#72 3341 N. Halsted - #2** | Occupied | | | | | | | | | |
| John, Adam, Daniel, Colin McGrath, Allsopp, Naylor, St | Normal | 04/01/2014 | 03/31/2015 | | $2,300.00 | $2,300.00 | $2,300.00 | $1,725.00 | 07/16/2014 | $1,150.00 |
| **#72 3341 N. Halsted - #3** | Occupied | | | | | | | | | |
| Blair, Sara & Cerozza, Amanda & Freyn, Amanda | Normal | 10/25/2013 | 10/31/2014 | | $2,550.00 | $2,550.00 | $2,550.00 | $2,605.01 | 07/14/2014 | $831.61 |
| **#72 3341 N. Hasted #Store** | Occupied | | | | | | | | | |
| Minibar | Normal | 06/08/2011 | | | $5,268.72 | | $5,268.72 | $5,268.72 | 07/09/2014 | $0.00 |
| **TOTAL FOR PROPERTY # #72 3339-41 Halsted** Total For The   7   Unit(s) | | | | | $22,596.90 | $9,025.00 | $22,596.90 | $24,026.86 | | $2,794.28 |
| **TOTAL FOR ALL PROPERTIES** Total For The Tenant(s) | | | | | $22,596.90 | $9,025.00 | $22,596.90 | $24,026.86 | | $2,794.28 |

## Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending July 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| **1000** | | **Cash in Bank - Operating** | | | ---- Balance Forward ---- | | $76,707.68 |
| 07/01/2014 | VP | #72 | 1937 | Trinity Property & Casualty Insu | $0.00 | $7,232.00 | $69,475.68 |
| 07/03/2014 | TP | #72 | 1522 | Payment from Hervochon,Dean | $2,100.00 | $0.00 | $71,575.68 |
| 07/03/2014 | TP | #72 | 571 | Payment from Carozza, Amand | $941.67 | $0.00 | $72,517.35 |
| 07/03/2014 | TP | #72 | 124 | Payment from Victoria Smith | $725.00 | $0.00 | $73,242.35 |
| 07/03/2014 | TP | #72 | 1110 | Payment from Blair, Sara | $831.67 | $0.00 | $74,074.02 |
| 07/03/2014 | TP | #72 | 329 | Payment from Jessica Buechne | $725.00 | $0.00 | $74,799.02 |
| 07/07/2014 | TP | #72 | 326451005 | Payment from Hogan, Caswell, | $831.66 | $0.00 | $75,630.68 |
| 07/09/2014 | TP | #72 | 17806 | Payment from Minibar | $7,748.14 | $0.00 | $83,378.82 |
| 07/09/2014 | TP | #72 | 232 | Payment from Buechner, Good | $725.00 | $0.00 | $84,103.82 |
| 07/09/2014 | TP | #72 | 17806 | Payment from Minibar | $5,268.72 | $0.00 | $89,372.54 |
| 07/11/2014 | VP | #72 | 1939 | CRER / CRER/Copy Fee 6/201 | $0.00 | $12.00 | $89,360.54 |
| 07/11/2014 | VP | #72 | 1940 | CRER / CRER/MGMT Fee 7/20 | $0.00 | $1,200.00 | $88,160.54 |
| 07/11/2014 | VP | #72 | 1941 | Straight Line / Straight Line/Bui | $0.00 | $26.51 | $88,134.03 |
| 07/11/2014 | VP | #72 | 1942 | Straight Line / Straight Line/Set | $0.00 | $275.00 | $87,859.03 |
| 07/11/2014 | VP | #72 | 1943 | Straight Line / Straight Line/Mo | $0.00 | $550.00 | $87,309.03 |
| 07/11/2014 | VP | #72 | 1938 | ComEd / ComEd/Acct #734115 | $0.00 | $57.72 | $87,251.31 |
| 07/14/2014 | TP | #72 | 1123 | Payment from Freyn, Amanda | $831.67 | $0.00 | $88,082.98 |
| 07/16/2014 | TP | #72 | 118 | Payment from Kathryn Johnsor | $786.66 | $0.00 | $88,869.64 |
| 07/16/2014 | TP | #72 | 234 | Payment from Madelyn Shalter | $786.67 | $0.00 | $89,656.31 |
| 07/16/2014 | TP | #72 | 1501 | Payment from Colin Shivley | $600.00 | $0.00 | $90,256.31 |
| 07/16/2014 | TP | #72 | 147 | Payment from John McGrath | $550.00 | $0.00 | $90,806.31 |
| 07/16/2014 | TP | #72 | 1502 | Payment from Colin Shivley | $575.00 | $0.00 | $91,381.31 |
| 07/27/2014 | VP | #72 | 1944 | CRER / CRER/Phone Usage 6 | $0.00 | $4.94 | $91,376.37 |
| 07/27/2014 | VP | #72 | 1945 | CRER / CRER/Postage 6/2014 | $0.00 | $13.72 | $91,362.65 |
| 07/27/2014 | VP | #72 | 1946 | Groot Industries, Inc. / Groot In | $0.00 | $488.94 | $90,873.71 |
| 07/27/2014 | VP | #72 | 1947 | Jason Klepacz / Jason Klepacz | $0.00 | $330.00 | $90,543.71 |
| | | **Ending Balance for Account** | **1000** | | | | **$90,543.71** |
| **1030** | | **Security Deposit Bank Account** | | | ---- Balance Forward ---- | | $9,027.68 |
| 07/01/2014 | AR | #72 | | Bank Reconciliation for 4 | $0.35 | $0.00 | $9,028.03 |
| | | **Ending Balance for Account** | **1030** | | | | **$9,028.03** |
| **2010** | | **Security Deposit Liability** | | | ---- Balance Forward ---- | | -$9,025.00 |
| | | **Ending Balance for Account** | **2010** | | | | **-$9,025.00** |
| **3000** | | **Retained Earnings** | | | ---- Balance Forward ---- | | -$237,748.93 |
| | | **Ending Balance for Account** | **3000** | | | | **-$237,748.93** |
| **3020** | | **Owner Contribution of Capital** | | | ---- Balance Forward ---- | | $236,456.71 |
| | | **Ending Balance for Account** | **3020** | | | | **$236,456.71** |
| **4000** | | **Rent/Lease Income** | | | ---- Balance Forward ---- | | -$118,099.45 |
| 07/03/2014 | TP | #72 | 1110 | Payment from Blair, Sara | $0.00 | $831.67 | -$118,931.12 |
| 07/03/2014 | TP | #72 | 571 | Payment from Carozza, Amand | $0.00 | $941.67 | -$119,872.79 |
| 07/03/2014 | TP | #72 | 329 | Payment from Jessica Buechne | $0.00 | $725.00 | -$120,597.79 |
| 07/03/2014 | TP | #72 | 124 | Payment from Victoria Smith | $0.00 | $725.00 | -$121,322.79 |
| 07/07/2014 | TP | #72 | 326451005 | Payment from Hogan, Caswell, | $0.00 | $831.66 | -$122,154.45 |
| 07/09/2014 | TP | #72 | 17806 | Payment from Minibar | $0.00 | $5,268.72 | -$127,423.17 |

Printed: 10/20/2014 9:23:31 AM

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property
Ending July 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| 07/09/2014 | TP | #72 | 17806 | Payment from Minibar | $0.00 | $7,548.14 | -$134,971.31 |
| 07/09/2014 | TP | #72 | 232 | Payment from Buechner, Gooc | $0.00 | $725.00 | -$135,696.31 |
| 07/14/2014 | TP | #72 | 1123 | Payment from Freyn, Amanda | $0.00 | $831.67 | -$136,527.98 |
| 07/16/2014 | TP | #72 | 1502 | Payment from Colin Shivley | $0.00 | $575.00 | -$137,102.98 |
| 07/16/2014 | TP | #72 | 234 | Payment from Madelyn Shalter | $0.00 | $786.67 | -$137,889.65 |
| 07/16/2014 | TP | #72 | 1501 | Payment from Colin Shivley | $0.00 | $600.00 | -$138,489.65 |
| 07/16/2014 | TP | #72 | 147 | Payment from John McGrath | $0.00 | $550.00 | -$139,039.65 |
| 07/16/2014 | TP | #72 | 118 | Payment from Kathryn Johnso | $0.00 | $786.66 | -$139,826.31 |

|  |  | **Ending Balance for Account** | **4000** |  |  |  | **-$139,826.31** |
|--|--|-------------------------------|----------|--|--|--|-------------------|

| 4020 |  | **Parking Income** |  |  | --- Balance Forward --- |  | $0.00 |
| 07/03/2014 | TP | #72 | 1522 | Payment from Hervochon,Dear | $0.00 | $2,100.00 | -$2,100.00 |

|  |  | **Ending Balance for Account** | **4020** |  |  |  | **-$2,100.00** |
|--|--|-------------------------------|----------|--|--|--|-------------------|

| 4160 |  | **Interest Income** |  |  | --- Balance Forward --- |  | -$1.76 |
| 07/01/2014 | AR | #72 |  | Bank Reconciliation for 4 | $0.00 | $0.35 | -$2.11 |

|  |  | **Ending Balance for Account** | **4160** |  |  |  | **-$2.11** |
|--|--|-------------------------------|----------|--|--|--|------------|

| 5000 |  | **Receiver Fees** |  |  | --- Balance Forward --- |  | $1,350.00 |

|  |  | **Ending Balance for Account** | **5000** |  |  |  | **$1,350.00** |
|--|--|-------------------------------|----------|--|--|--|---------------|

| 5010 |  | **Management Fees** |  |  | --- Balance Forward --- |  | $7,200.00 |
| 07/11/2014 | VP | #72 | 1940 | CRER / CRER/MGMT Fee 7/2{ | $1,200.00 | $0.00 | $8,400.00 |

|  |  | **Ending Balance for Account** | **5010** |  |  |  | **$8,400.00** |
|--|--|-------------------------------|----------|--|--|--|---------------|

| 5040 |  | **Janitorial Services** |  |  | --- Balance Forward --- |  | $3,300.00 |
| 07/11/2014 | VP | #72 | 1943 | Straight Line / Straight Line/Mo | $550.00 | $0.00 | $3,850.00 |

|  |  | **Ending Balance for Account** | **5040** |  |  |  | **$3,850.00** |
|--|--|-------------------------------|----------|--|--|--|---------------|

| 5110 |  | **Office Supplies** |  |  | --- Balance Forward --- |  | $219.00 |
| 07/11/2014 | VP | #72 | 1939 | CRER / CRER/Copy Fee 6/201 | $12.00 | $0.00 | $231.00 |

|  |  | **Ending Balance for Account** | **5110** |  |  |  | **$231.00** |
|--|--|-------------------------------|----------|--|--|--|-------------|

| 5130 |  | **Postage & Delivery** |  |  | --- Balance Forward --- |  | $228.11 |
| 07/27/2014 | VP | #72 | 1945 | CRER / CRER/Postage 8/2014 | $13.72 | $0.00 | $241.83 |

|  |  | **Ending Balance for Account** | **5130** |  |  |  | **$241.83** |
|--|--|-------------------------------|----------|--|--|--|-------------|

| 5140 |  | **Telephone** |  |  | --- Balance Forward --- |  | $31.24 |
| 07/27/2014 | VP | #72 | 1944 | CRER / CRER/Phone Usage 6. | $4.94 | $0.00 | $36.18 |

|  |  | **Ending Balance for Account** | **5140** |  |  |  | **$36.18** |
|--|--|-------------------------------|----------|--|--|--|------------|

| 5200 |  | **Maintenance & Repair** |  |  | --- Balance Forward --- |  | $5,324.00 |
| 07/11/2014 | VP | #72 | 1942 | Straight Line / Straight Line/Sui | $275.00 | $0.00 | $5,599.00 |
| 07/27/2014 | VP | #72 | 1947 | Jason Klepacz / Jason Klepacz | $330.00 | $0.00 | $5,929.00 |

|  |  | **Ending Balance for Account** | **5200** |  |  |  | **$5,929.00** |
|--|--|-------------------------------|----------|--|--|--|---------------|

| 5220 |  | **Grounds Maintenance** |  |  | --- Balance Forward --- |  | $1,575.00 |

|  |  | **Ending Balance for Account** | **5220** |  |  |  | **$1,575.00** |
|--|--|-------------------------------|----------|--|--|--|---------------|

| 5270 |  | **Building Supplies** |  |  | --- Balance Forward --- |  | $545.98 |
| 07/11/2014 | VP | #72 | 1941 | Straight Line / Straight Line/Bui | $26.51 | $0.00 | $572.49 |

Printed: 10/20/2014 9:23:31 AM

### Receiver #72 - 3339-41 N. Halsted St

### General Ledger Consolidated By Month
Consolidated by Property

Ending July 2014

| Date | Src | Property ID | Ref # | Description / Memo | Debits | Credits | Balance |
|------|-----|-------------|-------|--------------------|--------|---------|---------|
| | | **Ending Balance for Account** | | **5270** | | | **$572.49** |
| **5290** | | **Other Operations Expenses** | | | --- Balance Forward --- | | $2,000.00 |
| | | **Ending Balance for Account** | | **5290** | | | **$2,000.00** |
| **5300** | | **Electricity** | | | --- Balance Forward --- | | $213.99 |
| 07/11/2014 | VP | #72 | 1938 | ComEd / ComEd/Acct #734115 | $57.72 | $0.00 | $271.71 |
| | | **Ending Balance for Account** | | **5300** | | | **$271.71** |
| **5310** | | **Water & Sanitation** | | | --- Balance Forward --- | | $1,217.58 |
| 07/09/2014 | TP | #72 | 17806 | Payment from Minibar | $0.00 | $200.00 | $1,017.58 |
| | | **Ending Balance for Account** | | **5310** | | | **$1,017.58** |
| **5320** | | **Trash Collection** | | | --- Balance Forward --- | | $1,804.58 |
| 07/27/2014 | VP | #72 | 1946 | Groot Industries, Inc. / Groot In | $488.94 | $0.00 | $2,293.52 |
| | | **Ending Balance for Account** | | **5320** | | | **$2,293.52** |
| **5425** | | **Security Deposit Interest** | | | --- Balance Forward --- | | $0.96 |
| | | **Ending Balance for Account** | | **5425** | | | **$0.96** |
| **5500** | | **Real Estate Taxes** | | | --- Balance Forward --- | | $15,656.93 |
| | | **Ending Balance for Account** | | **5500** | | | **$15,656.93** |
| **5520** | | **Insurance** | | | --- Balance Forward --- | | $2,015.70 |
| 07/01/2014 | VP | #72 | 1937 | Trinity Property & Casualty Insu | $7,232.00 | $0.00 | $9,247.70 |
| | | **Ending Balance for Account** | | **5520** | | | **$9,247.70** |
| | | **Totals** | | | **$34,218.04** | **$34,218.04** | |

Printed: 10/21/2014

## CHECK REGISTER

### For Bank Account   1030 --- Rec 72 Sec Dep -
### S 7680399008

### Receiver #72 - 3339-41 N. Halsted St

| Date | Src | Check# /Ref. | Clr | Payee/Description | Increase Amount | Decrease Amount | Balance |
|------|-----|--------------|-----|-------------------|-----------------|-----------------|---------|
| | | | | Beginning Balance | $9,028.03 | $0.00 | $9,028.03 |
| 08/01/2014 | AR | | Y | Bank Reconciliation for 4 | $0.35 | $0.00 | $9,028.38 |
| 09/01/2014 | AR | | Y | Bank Reconciliation for 4 | $0.32 | $0.00 | $9,028.70 |
| 10/01/2014 | AR | | Y | Bank Reconciliation for 4 | $0.36 | $0.00 | $9,029.06 |
| 10/14/2014 | TP | | N | Mini Bar Sec Dep Transfer from OP acct to Sec Dep | $12,500.00 | $0.00 | $21,529.06 |
| **Total of** | **4** | | | **Transactions Listed** | **$12,501.03** | **$0.00** | **$21,529.06** |

## TIME   SHEET

| Northbrook Loans, LLC | PLAINTIFF |
|---|---|
| BLACK AMG, L.L.C., | DEFENDANT |

CASE
NUMBER 11 CH 11120          COOK COUNTY

| DATE | DESCRIPTION OF WORK | TIME SPENT |
|---|---|---|
| 7/25 | RUN AND REVIEW FINANCIALS REPORTS, RESEARCH TAXES, PREPARE FOURTEENTH RECEIVERS REPORT, COPY AND DISTRIBUTE | 2 |
| 8/8 | COURT APPEARANCE FOR RECEIVER'S FOURTEENTH REPORT | 1 |
| | | 3 |